# Exhibit 6

# 2015

# Real Rate Report® Snapshot

## The Industry's Leading Analysis of Law Firm Rates, Trends, and Practices











## CONTRIBUTING EDITORS AND ANALYSTS

Bradley Tingquist
**Quantitative Leader, CEB**

David Moran
**Director of Data Management and Analytics**
**Legal Analytics, ELM Solutions**

Margie Sleboda
**Product Manager**
**Legal Analytics, ELM Solutions**

Carol Au
**Quantitative Analyst**
**Legal Analytics, ELM Solutions**

## LEAD DATA ANALYSTS

Jayant Chawla
**Analyst, CEB**

Patricia Simione
**Senior Quantitative Analyst, CEB**

Steve Vumback
**Data Analyst, ELM Solutions**

Beth Seefelt
**Data Architect, ELM Solutions**

## CONTENT PUBLISHING SOLUTIONS

Valerie Brown
Eshita Faujdar
Brittany Fritz
Christie Parrish
Priyanka Sinha
**Contributing Designers, CEB**

Rod Diaz
**Graphic & Web Designer, ELM Solutions**

A. Kate MacDougall
**Editor, CEB**

Lori-Anne Dowling
**Graphic Designer, CEB**

## EXECUTIVE SPONSORS

Christina Hertzler
**Practice Leader, CEB**

Aaron Kotok
**Practice Leader, CEB**

Glenn Paredes
**EVP & General Manager, ELM Solutions**

© 2015 CEB and ELM Solutions. All rights reserved. This material may not be reproduced, displayed, modified, or distributed in any form without the express prior written permission of the copyright holders. To request permission, please contact:

|  |  |  |
| --- | --- | --- |
| ELM Solutions, a Wolters Kluwer business | Or | CEB |
| 20 Church Street |  | 1919 North Lynn Street |
| Hartford, CT 06103 |  | Arlington, VA 22209 |
| United States |  | United States |
| ATTN: Marketing |  | ATTN: Marketing |
| +1-860-549-8795 |  | +1-571-303-3000 |

LEGAL CAVEAT

CEB and ELM Solutions have worked to ensure the accuracy of the information in this report; however, CEB and ELM Solutions cannot guarantee the accuracy of the information or analyses in all cases. CEB and ELM Solutions are not engaged in rendering legal, accounting, or other professional services. This report should not be construed as professional advice on any particular set of facts or circumstances. Neither CEB nor ELM Solutions is responsible for any claims or losses that may arise from any errors or omissions in this report or from reliance upon any recommendation made in this report.

# Table of Contents

| | |
|---|---|
| A Letter to Our Readers | **4** |
| How to Use This Snapshot | **5** |
| A Note on Comparability of Data | **6** |
| Real Rate Report Snapshot | **9** |
| ▪ Section I: High-Level Data Cuts | 12 |
| ▪ Section II: Industry Analysis | 46 |
| ▪ Section III: Practice Area Analysis | 69 |
| ▪ Section IV: In-Depth Analysis for Selected US Cities | 118 |
| ▪ Section V: International Analysis | 144 |
| Appendix: Data Methodology | **170** |
| ▪ Invoice Information | 171 |
| ▪ Non-Invoice Information | 172 |
| ▪ A Note on US Cities | 173 |
| ▪ Data Methodology | 176 |

# A Letter to Our Readers

Welcome to the 2015 Real Rate Report® Snapshot, our latest update to The Real Rate Report®, the industry's leading data-driven benchmark report for lawyer rates and matter costs.

The past year was characterized by challenging economic growth, corporate legal departments with diminished appetite to allocate precious company dollars to costly, long-term litigation and avoidable legal matters, and an increasingly competitive legal services marketplace where corporate clients rewarded law firm productivity. In this environment, where there are more choices available—to corporate counsel and law firms alike—to perform high-quality legal work differently than ever before, both buyers and sellers of legal services must ground their decisions in relevant, data-backed information.

In an ongoing effort to provide this transparency, CEB and ELM Solutions once again analyzed more than $9.8 billion in legal spending data from corporations' and law firms' e-billing and time management solutions, as well as other industry sources. The result is this year's Real Rate Report Snapshot: a refresh of the robust data appendices published in the 2014 Real Rate Report that includes an additional year of rate data.

As in the 2014 Real Rate Report, we have included lawyer and paralegal rate data filtered by specific practice and sub-practice areas, metropolitan areas, and types of matters to give legal departments and law firms greater ability to pinpoint areas of opportunity. Our hope remains that the information and analysis provided in this Snapshot will not only inform legal departments about hourly rates and total costs but also empower them to make better and more confident decisions that create substantial cost savings and greater satisfaction with the law firms they use.

We strive to make The Real Rate Report and Real Rate Report Snapshot valuable and actionable reference tools for legal departments and law firms. As always, we welcome your comments and suggestions on what information would make this publication more valuable to you. We thank you and look forward to continuing the conversation on how legal departments and law firms can collaborate with better clarity and trust.

Warm regards,

Aaron Kotok
Practice Leader
CEB

Glenn Paredes
EVP and General Manager
ELM Solutions

# How to Use This Snapshot

The Real Rate Report and this 2015 Real Rate Report Snapshot examine law firm rates over time and identify rates by location, experience, firm size, areas of expertise, industry, and timekeeper role (i.e., partner, associate, and paralegal). All analyses included in the study are derived from the actual rates charged by law firm professionals as recorded on invoices submitted and approved for payment.

Examining real, approved rate information—along with the ranges of those rates and their changes over time—highlights the roles these variables play in driving aggregate legal cost and income. The analyses can energize questions for both corporate clients and law firm principals. Clients might ask whether they are paying the right amount for different types of legal services, while law firm principals might ask whether they are charging the right amount for legal services and whether they could generate additional income if they modified their approach.

Affirmatively or intuitively, company purchasers of law firm services usually evaluate law firm rates based on five classic value propositions:[1]

- Quality (whether good, poor, or acceptable results are routinely achieved)
- Cost (the price, or rate, paid to achieve results)
- Service (the level of responsiveness and compliance with required processes)
- Speed (how quickly matters or tasks are resolved)
- Innovation (the application of novel solutions to issues or matters)

These value propositions are more or less important across varying practice areas, and this study clearly demonstrates their relative values. Delivering fast and excellent results in complicated financial matters is appropriately valued by clients more highly (with resulting higher rates) than is delivering excellent results in routine workers' compensation or real estate matters. The information in this 2015 update—as well as the analyses included in the full-length 2014 Real Rate Report—can help law firms consider whether they are properly pricing their services and further inform the profitability of alternative business models. This 2015 Real Rate Report Snapshot and the 2014 Real Rate Report can help companies align their past and future paid rates with the value propositions that return the greatest value by practice area.

---

[1]  Dave Ulrich, Jack Zenger, and Norm Smallwood, *Results-Based Leadership*, Boston: Harvard Business Press, 1999.

© 2015 CEB. All rights reserved.  GCR4291915SYN

wkelmsolutions.com

cebglobal.com

# A Note on Comparability of Data

The data used for this 2015 Real Rate Report Snapshot include more than $9.8 billion in fees billed for legal services in the United States during the three-year period from 2012 to 2014. The data comprise fees paid by 96 companies to more than 4,500 law firms and more than 151,000 timekeepers. Table 1 provides a summary description of the US dataset.

In addition, we used a smaller subset of data to provide several analyses on non–United States legal fees. These data include approximately $812 million in fees, more than 26,000 timekeepers, and 25 countries being represented in the final report.

The information is not based on surveys, sampling, or reviews of other published information, but on anonymized data showing the actual hours and fees law firm personnel billed. Companies participating in this 2015 Real Rate Report Snapshot analysis provided written consent for the use of their data. The data used to create this snapshot exclude identifying information of participant companies and of the matters, timekeepers, and law firms billing on those companies' invoices. (For more information on the data methodology, see the Appendix.)

This dataset is large enough to provide valuable guidance and represents a statistically useful portion of the $300.4 billion annual US legal services business.[2] Am Law 100 firms alone had 2014 revenues of roughly $92.7 billion.[3] This dataset covers 106,882 partners and associates—spread across more than 350 US metropolitan areas.

Again, this sample is large enough to have useful analytical power, but it certainly does not come close to covering all the lawyers in the United States who work for corporate clients. The United States Bureau of Labor Statistics estimates there are more than 603,000 lawyers practicing in the United States—55,480 lawyers in the New York City area alone and another 41,460 in the Washington, DC, area.[4]

[2] Bureau of Economic Analysis, "Gross Output by Industry," 2013.
[3] Aric Press, "2015 Global 100: Top-Grossing Law Firms in the World," The American Lawyer, 28 September 2015, http://www.americanlawyer.com/id=1202471809600/2015-Global-100-TopGrossing-Law-Firms-in-the-World-.
[4] Bureau of Labor Statistics, "Occupational Employment and Wages, May 2014," May 2014, http://www.bls.gov/oes/current/oes231011.htm.

© 2015 CEB. All rights reserved.   GCR4291915SYN

**Table 1: Overview of the US Legal Fees Data Analyzed by CEB and ELM Solutions**

| | |
|---|---|
| FEES BILLED | $9.83 BILLION (2012–2014) |
| US LAW FIRMS | 4,800+ |
| LAW FIRM ASSOCIATES | 58,000+ |
| LAW FIRM PARTNERS | 48,000+ |
| TOTAL INDIVIDUAL BILLERS | 151,000+ |
| NUMBER OF INVOICE LINE ITEMS | 28 Million+ |
| TOTAL HOURS BILLED | 27.9 Million |
| UNITED STATES METROPOLITAN AREA | 350+ |
| NUMBER OF COMPANIES | 96 |
| INDUSTRIES REPRESENTED | Basic Materials and Utilities<br>Consumer Goods<br>Consumer Services (Including Retail)<br>Financial Services (Including Banking and Insurance)<br>Health Care<br>Industrials<br>Technology and Telecommunications |

© 2015 CEB. All rights reserved.  GCR4291915SYN

# REAL RATE
# REPORT SNAPSHOT

# Table of Contents

**High-Level Data Cuts • 12**

Partners, Associates, and Paralegals

Partners, Associates, and Paralegals by Practice Area and Matter Type

Partners and Associates by City

Partners and Associates by City and Matter Type

Partners and Associates by Firm Size and Matter Type

Partners and Associates by Years of Experience and Matter Type

Partners by City and Years of Experience

Associates by City and Years of Experience

**Industry Analysis • 46**

Partners and Associates by Industry Group

Partners and Associates by Industry Group and Matter Type

Basic Materials and Utilities

Consumer Goods

Consumer Services

Consumer Services: Retail

Financials: Excluding Insurance

Financials: Insurance

Health Care

Industrials

Industrials: Industrial Goods and Services

Technology and Telecommunications

Technology and Telecommunications: Non-Internet Technology

**Practice Area Analysis • 69**

Bankruptcy and Collections

Commercial

Corporate: Mergers, Acquisitions, and Divestitures

Corporate: Regulatory and Compliance

Corporate: Other

Environmental

Finance and Securities

General Liability

Insurance Defense

Intellectual Property: Patents

Intellectual Property: Trademarks

Intellectual Property: Other

Labor and Employment

Real Estate

# Table of Contents

**In-Depth Analysis for Selected US Cities • 118**

Baltimore, MD

Boston, MA

Chicago, IL

Houston, TX

Los Angeles, CA

New York, NY

Philadelphia, PA

San Francisco, CA

San Jose, CA

Washington, DC

**International Analysis • 144**

Australia

Canada

France

Germany

Hong Kong

United Kingdom

# Section I: High-Level Data Cuts

# Section I: High-Level Data Cuts

Partners, Associates, and Paralegals

| 2014—Real Rates | | | | | Trend Analysis | | |
|---|---|---|---|---|---|---|---|
| Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
| Partner | 23,374 | $318.28 | $480.00 | $700.00 | $528.72 | $509.96 | $501.73 |
| Associate | 23,977 | $234.00 | $325.22 | $470.00 | $367.46 | $356.32 | $351.69 |
| Paralegal | 11,388 | $110.00 | $161.43 | $223.46 | $172.81 | $167.72 | $164.20 |

© 2015 CEB. All rights reserved. GCR4291915SYN

wkelmsolutions.com

cebglobal.com

# Section I: High-Level Data Cuts

## Partners, Associates, and Paralegals
*By Practice Area and Matter Type*

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
|---|---|---|---|---|---|---|---|---|---|
| **2014—Real Rates** | | | | | | | **Trend Analysis** | | |
| **Bankruptcy and Collections** | Litigation | Partner | 616 | $275.00 | $360.00 | $523.50 | $427.16 | $425.66 | $414.72 |
| | | Associate | 530 | $200.00 | $250.00 | $345.00 | $296.00 | $299.04 | $284.74 |
| | | Paralegal | 338 | $115.00 | $151.50 | $202.30 | $168.44 | $154.85 | $157.94 |
| | Non-Litigation | Partner | 517 | $315.00 | $392.53 | $484.00 | $420.38 | $423.86 | $415.23 |
| | | Associate | 350 | $217.40 | $260.00 | $345.00 | $295.76 | $298.72 | $285.20 |
| | | Paralegal | 249 | $120.00 | $155.00 | $199.09 | $164.12 | $166.33 | $156.79 |
| **Commercial** | Litigation | Partner | 1,446 | $345.00 | $453.43 | $640.00 | $501.64 | $483.35 | $460.05 |
| | | Associate | 1,260 | $230.00 | $315.00 | $430.00 | $346.16 | $328.84 | $319.87 |
| | | Paralegal | 698 | $125.00 | $180.00 | $230.00 | $184.80 | $175.65 | $169.92 |
| | Non-Litigation | Partner | 1,430 | $386.15 | $525.00 | $705.00 | $571.92 | $569.35 | $542.08 |
| | | Associate | 1,103 | $259.75 | $355.00 | $484.00 | $387.13 | $382.05 | $358.56 |
| | | Paralegal | 357 | $135.00 | $180.00 | $229.42 | $188.27 | $199.67 | $187.15 |
| **Corporate:** Antitrust and Competition | Litigation | Partner | 183 | $500.00 | $663.72 | $845.00 | $673.11 | $662.57 | $644.77 |
| | | Associate | 273 | $310.00 | $395.00 | $516.00 | $412.92 | $399.78 | $402.69 |
| | | Paralegal | 153 | $180.00 | $216.74 | $243.00 | $217.68 | $206.80 | $207.90 |
| | Non-Litigation | Partner | 139 | $656.00 | $779.96 | $930.00 | $796.36 | $749.67 | $699.18 |
| | | Associate | 175 | $349.00 | $445.00 | $578.40 | $469.43 | $425.82 | $427.17 |
| | | Paralegal | 60 | $182.50 | $224.00 | $245.00 | $217.14 | $218.39 | $215.56 |
| **Corporate:** Governance | Litigation | Partner | 44 | $677.50 | $792.50 | $915.39 | $793.20 | $735.39 | $728.50 |
| | | Associate | 40 | $458.33 | $540.00 | $635.00 | $534.14 | $512.23 | $520.56 |
| | | Paralegal | 8 | $213.00 | $232.50 | $252.75 | $228.94 | $210.57 | n/a |
| | Non-Litigation | Partner | 214 | $585.00 | $744.38 | $950.00 | $764.75 | $725.20 | $693.99 |
| | | Associate | 209 | $315.00 | $440.00 | $580.00 | $455.83 | $432.20 | $470.99 |
| | | Paralegal | 66 | $195.00 | $225.00 | $265.00 | $235.77 | $232.06 | $217.55 |
| **Corporate:** Mergers, Acquisitions, and Divestitures | Litigation | Partner | 66 | $545.00 | $672.50 | $795.00 | $682.64 | $657.77 | $688.35 |
| | | Associate | 41 | $292.66 | $391.13 | $475.00 | $404.16 | $366.52 | $399.78 |
| | | Paralegal | 15 | $154.00 | $201.04 | $235.00 | $194.02 | $214.59 | $207.56 |
| | Non-Litigation | Partner | 1,126 | $540.00 | $745.00 | $937.51 | $743.92 | $739.92 | $681.51 |
| | | Associate | 1,412 | $345.00 | $450.00 | $610.00 | $478.60 | $446.48 | $451.26 |
| | | Paralegal | 450 | $174.00 | $230.00 | $285.00 | $235.27 | $232.53 | $225.95 |
| **Corporate:** Partnerships and Joint Ventures | Litigation | Partner | 11 | $300.00 | $619.24 | $776.93 | $629.90 | $549.46 | $537.84 |
| | | Associate | 21 | $348.50 | $418.88 | $535.00 | $469.95 | $360.88 | $373.65 |
| | | Paralegal | 28 | $150.00 | $225.50 | $340.00 | $239.07 | $234.25 | $194.57 |
| | Non-Litigation | Partner | 73 | $450.00 | $730.19 | $990.00 | $731.63 | $760.07 | $712.25 |
| | | Associate | 91 | $420.00 | $512.97 | $701.00 | $532.70 | $491.98 | $475.39 |
| | | Paralegal | 63 | $174.00 | $246.00 | $341.46 | $247.42 | $224.37 | $215.92 |

© 2015 CEB. All rights reserved. GCR4291915SYN

wkelmsolutions.com

cebglobal.com

# Section I: High-Level Data Cuts

## Partners, Associates, and Paralegals
*By Practice Area and Matter Type (Continued)*

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2014—Real Rates | | | Trend Analysis | | |
| **Corporate:** Regulatory and Compliance | Litigation | Partner | 597 | $429.03 | $620.00 | $795.00 | $630.87 | $636.14 | $624.23 |
| | | Associate | 583 | $325.00 | $414.00 | $550.00 | $438.08 | $419.52 | $405.59 |
| | | Paralegal | 342 | $165.00 | $225.00 | $275.00 | $225.58 | $208.43 | $203.75 |
| | Non-Litigation | Partner | 1,672 | $415.00 | $573.70 | $742.17 | $593.61 | $583.13 | $607.74 |
| | | Associate | 1,384 | $275.00 | $374.79 | $493.50 | $397.60 | $385.12 | $408.04 |
| | | Paralegal | 441 | $150.00 | $185.00 | $225.25 | $192.52 | $192.64 | $201.17 |
| **Corporate:** Tax | Litigation | Partner | 91 | $360.32 | $435.00 | $515.00 | $457.82 | $545.71 | $515.36 |
| | | Associate | 56 | $227.50 | $273.50 | $398.00 | $314.00 | $330.81 | $329.04 |
| | | Paralegal | 55 | $115.00 | $165.00 | $230.00 | $173.02 | $171.68 | $146.07 |
| | Non-Litigation | Partner | 441 | $517.00 | $701.30 | $950.02 | $734.13 | $701.69 | $655.93 |
| | | Associate | 326 | $353.66 | $468.75 | $566.24 | $479.94 | $440.85 | $429.37 |
| | | Paralegal | 95 | $136.30 | $198.80 | $271.54 | $207.59 | $218.75 | $207.16 |
| **Corporate:** Other | Litigation | Partner | 2,385 | $315.00 | $490.00 | $690.00 | $519.75 | $510.80 | $503.81 |
| | | Associate | 2,196 | $225.00 | $305.00 | $427.50 | $337.88 | $338.42 | $330.90 |
| | | Paralegal | 1,248 | $100.00 | $154.02 | $215.00 | $161.64 | $163.93 | $159.59 |
| | Non-Litigation | Partner | 2,964 | $468.08 | $647.50 | $829.52 | $660.69 | $646.44 | $632.70 |
| | | Associate | 2,754 | $290.00 | $401.33 | $540.00 | $427.26 | $421.82 | $414.39 |
| | | Paralegal | 928 | $150.00 | $200.00 | $255.00 | $207.72 | $198.83 | $188.41 |
| **Environmental** | Litigation | Partner | 145 | $315.00 | $436.50 | $551.43 | $453.10 | $450.39 | $438.51 |
| | | Associate | 121 | $75.00 | $230.00 | $318.25 | $240.88 | $304.58 | $307.15 |
| | | Paralegal | 50 | $112.50 | $182.50 | $215.00 | $171.92 | $162.90 | $164.67 |
| | Non-Litigation | Partner | 234 | $395.00 | $505.75 | $677.00 | $536.26 | $504.42 | $483.09 |
| | | Associate | 133 | $263.50 | $317.00 | $414.00 | $344.64 | $339.37 | $304.48 |
| | | Paralegal | 46 | $125.00 | $181.38 | $212.63 | $186.54 | $172.49 | $174.73 |
| **Finance and Securities:** Commercial Loans and Financing | Litigation | Partner | 61 | $525.00 | $803.48 | $960.00 | $754.10 | $696.32 | $719.95 |
| | | Associate | 45 | $335.00 | $525.00 | $650.00 | $520.18 | $564.26 | $501.08 |
| | | Paralegal | 17 | $205.00 | $225.00 | $300.00 | $238.75 | $245.71 | $208.73 |
| | Non-Litigation | Partner | 1,462 | $460.00 | $701.40 | $936.03 | $711.32 | $674.56 | $704.44 |
| | | Associate | 1,449 | $338.80 | $466.40 | $645.00 | $495.34 | $460.78 | $493.19 |
| | | Paralegal | 642 | $175.00 | $225.00 | $285.00 | $224.47 | $212.37 | $215.68 |
| **Finance and Securities:** Investments and Other Financial Instruments | Litigation | Partner | 57 | $444.68 | $600.00 | $809.10 | $638.05 | $617.83 | $702.37 |
| | | Associate | 50 | $299.00 | $350.00 | $450.00 | $412.29 | $413.07 | $458.21 |
| | | Paralegal | 33 | $149.44 | $191.80 | $230.00 | $192.17 | $193.94 | $205.67 |
| | Non-Litigation | Partner | 1,051 | $570.00 | $745.10 | $900.00 | $736.50 | $760.60 | $752.30 |
| | | Associate | 1,085 | $355.71 | $490.00 | $624.57 | $499.94 | $515.34 | $507.12 |
| | | Paralegal | 372 | $172.39 | $218.00 | $260.00 | $213.28 | $219.53 | $224.38 |

© 2015 CEB. All rights reserved. GCR4291915SYN

wkelmsolutions.com

cebglobal.com

# Section I: High-Level Data Cuts

## Partners, Associates, and Paralegals
*By Practice Area and Matter Type (Continued)*

| Practice Area | Matter Type | Role | n | 2014—Real Rates | | | Trend Analysis | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
| **Finance and Securities:** SEC Filings and Financial Reporting | Litigation | Partner | 45 | $495.00 | $697.50 | $850.00 | $671.10 | $654.88 | $695.46 |
| | | Associate | 107 | $365.00 | $396.00 | $526.50 | $429.25 | $415.51 | $446.49 |
| | | Paralegal | 37 | $154.35 | $205.80 | $245.00 | $205.14 | $209.55 | $204.84 |
| | Non-Litigation | Partner | 181 | $730.00 | $968.14 | $1,155.69 | $916.35 | $865.45 | $810.85 |
| | | Associate | 201 | $380.00 | $535.00 | $685.00 | $545.05 | $541.78 | $540.20 |
| | | Paralegal | 67 | $215.00 | $290.00 | $340.00 | $287.51 | $272.69 | $259.63 |
| **Finance and Securities:** Securities and Banking Regulations | Litigation | Partner | 97 | $340.00 | $528.41 | $616.16 | $512.42 | $501.36 | $517.84 |
| | | Associate | 111 | $245.00 | $316.63 | $401.63 | $334.42 | $321.66 | $341.89 |
| | | Paralegal | 81 | $125.00 | $164.66 | $205.71 | $159.41 | $155.51 | $177.53 |
| | Non-Litigation | Partner | 58 | $600.00 | $932.50 | $1,146.00 | $876.68 | $857.71 | $766.95 |
| | | Associate | 51 | $345.00 | $569.50 | $695.00 | $544.86 | $555.54 | $459.24 |
| | | Paralegal | 19 | $170.00 | $200.00 | $295.00 | $225.79 | $217.75 | $251.25 |
| **Finance and Securities:** Other | Litigation | Partner | 95 | $325.00 | $485.00 | $850.00 | $607.60 | $614.50 | $664.30 |
| | | Associate | 87 | $265.00 | $360.00 | $525.00 | $414.70 | $405.53 | $435.92 |
| | | Paralegal | 27 | $145.00 | $200.00 | $302.71 | $214.56 | $231.10 | $232.67 |
| | Non-Litigation | Partner | 1,315 | $460.00 | $650.00 | $850.00 | $671.95 | $657.74 | $641.28 |
| | | Associate | 1,325 | $324.00 | $436.06 | $583.58 | $466.72 | $455.27 | $437.05 |
| | | Paralegal | 493 | $170.00 | $220.00 | $280.00 | $220.45 | $211.86 | $199.84 |
| **General Liability:** Asbestos/ Mesothelioma | Litigation | Partner | 304 | $200.00 | $245.00 | $295.00 | $282.46 | $274.70 | $269.27 |
| | | Associate | 441 | $175.00 | $195.00 | $235.00 | $215.86 | $211.54 | $203.94 |
| | | Paralegal | 379 | $90.00 | $105.00 | $120.00 | $111.93 | $107.95 | $110.71 |
| **General Liability:** Personal Injury/ Wrongful Death | Litigation | Partner | 520 | $165.00 | $195.00 | $245.00 | $218.61 | $219.31 | $236.17 |
| | | Associate | 491 | $150.00 | $165.00 | $194.74 | $176.50 | $175.94 | $179.32 |
| | | Paralegal | 436 | $80.10 | $90.00 | $100.00 | $95.50 | $96.38 | $96.33 |
| **General Liability:** Product and Product Liability | Litigation | Partner | 1,076 | $250.00 | $325.00 | $484.15 | $390.14 | $377.73 | $365.63 |
| | | Associate | 1,073 | $180.00 | $229.26 | $325.00 | $272.76 | $269.02 | $252.44 |
| | | Paralegal | 809 | $95.00 | $120.25 | $175.00 | $138.19 | $137.01 | $129.99 |
| **General Liability:** Other | Litigation | Partner | 1,161 | $219.51 | $328.50 | $540.00 | $393.90 | $392.34 | $377.56 |
| | | Associate | 1,142 | $175.00 | $235.90 | $346.75 | $281.32 | $276.51 | $267.38 |
| | | Paralegal | 789 | $90.00 | $121.57 | $180.00 | $141.05 | $140.79 | $137.28 |
| **Government Relations** | Non-Litigation | Partner | 106 | $475.56 | $612.84 | $780.00 | $649.23 | $626.41 | $633.96 |
| | | Associate | 111 | $290.39 | $374.71 | $500.00 | $410.82 | $374.72 | $387.63 |
| | | Paralegal | 42 | $207.04 | $236.85 | $265.00 | $244.61 | $225.41 | $233.59 |
| **Insurance Defense:** Auto and Transportation | Litigation | Partner | 768 | $145.00 | $167.65 | $195.00 | $179.88 | $176.71 | $173.06 |
| | | Associate | 754 | $135.00 | $150.00 | $175.00 | $156.84 | $153.11 | $148.88 |
| | | Paralegal | 513 | $70.00 | $83.10 | $90.00 | $86.36 | $84.45 | $81.20 |

© 2015 CEB. All rights reserved. GCR4291915SYN

cebglobal.com

# Section I: High-Level Data Cuts

## Partners, Associates, and Paralegals
*By Practice Area and Matter Type (Continued)*

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
|---|---|---|---|---|---|---|---|---|---|
| **Insurance Defense:** Personal Injury/ Wrongful Death | Litigation | Partner | 1,437 | $150.00 | $170.00 | $198.14 | $182.10 | $179.37 | $183.79 |
| | | Associate | 1,431 | $135.00 | $150.00 | $175.00 | $160.48 | $157.43 | $159.37 |
| | | Paralegal | 929 | $75.00 | $85.00 | $90.00 | $86.61 | $84.78 | $86.00 |
| **Insurance Defense:** Property Damage | Litigation | Partner | 911 | $150.00 | $170.00 | $195.00 | $188.26 | $184.55 | $178.85 |
| | | Associate | 846 | $135.00 | $150.00 | $170.00 | $158.12 | $157.45 | $153.63 |
| | | Paralegal | 495 | $75.00 | $85.00 | $90.00 | $86.27 | $85.97 | $82.01 |
| **Insurance Defense:** Other | Litigation | Partner | 3,666 | $168.99 | $200.00 | $253.21 | $236.92 | $219.27 | $215.51 |
| | | Associate | 3,249 | $150.00 | $175.00 | $205.00 | $191.62 | $182.24 | $177.22 |
| | | Paralegal | 2,167 | $80.00 | $90.00 | $110.00 | $103.26 | $101.24 | $97.34 |
| **Intellectual Property:** Patents | Litigation | Partner | 846 | $500.00 | $632.53 | $765.00 | $643.67 | $622.69 | $609.84 |
| | | Associate | 880 | $315.71 | $405.00 | $510.58 | $424.28 | $401.73 | $380.14 |
| | | Paralegal | 576 | $157.25 | $201.05 | $249.98 | $204.32 | $202.92 | $196.04 |
| | Non-Litigation | Partner | 743 | $360.00 | $475.00 | $615.00 | $504.83 | $494.56 | $475.48 |
| | | Associate | 1,044 | $250.00 | $300.00 | $387.08 | $334.88 | $325.87 | $325.11 |
| | | Paralegal | 482 | $140.17 | $180.00 | $225.25 | $186.11 | $179.79 | $180.64 |
| **Intellectual Property:** Trademarks | Litigation | Partner | 49 | $405.51 | $477.54 | $595.00 | $505.33 | $553.87 | $512.52 |
| | | Associate | 31 | $225.00 | $278.40 | $337.50 | $289.98 | $345.55 | $301.53 |
| | | Paralegal | 29 | $168.00 | $195.00 | $237.50 | $201.57 | $190.17 | $211.96 |
| | Non-Litigation | Partner | 196 | $422.50 | $503.39 | $612.00 | $523.94 | $534.85 | $522.71 |
| | | Associate | 195 | $259.65 | $330.00 | $410.00 | $350.48 | $337.02 | $346.03 |
| | | Paralegal | 168 | $159.27 | $190.94 | $231.23 | $193.97 | $201.23 | $195.29 |
| **Intellectual Property:** Other | Litigation | Partner | 224 | $392.50 | $525.00 | $672.50 | $537.12 | $521.76 | $520.93 |
| | | Associate | 212 | $260.00 | $315.49 | $406.50 | $347.06 | $340.47 | $333.79 |
| | | Paralegal | 107 | $150.00 | $180.00 | $230.00 | $192.50 | $184.13 | $177.43 |
| | Non-Litigation | Partner | 499 | $378.00 | $481.06 | $650.00 | $521.79 | $537.07 | $516.88 |
| | | Associate | 518 | $230.00 | $295.04 | $400.00 | $351.28 | $367.55 | $338.29 |
| | | Paralegal | 211 | $125.00 | $180.00 | $227.00 | $182.37 | $178.40 | $178.94 |
| **Labor and Employment:** Compensation and Benefits | Litigation | Partner | 98 | $390.00 | $575.50 | $760.75 | $578.02 | $521.13 | $505.25 |
| | | Associate | 85 | $325.00 | $448.41 | $535.00 | $437.76 | $359.00 | $366.30 |
| | | Paralegal | 37 | $135.00 | $190.00 | $245.00 | $193.63 | $174.51 | $174.83 |
| | Non-Litigation | Partner | 336 | $450.00 | $551.00 | $700.00 | $576.99 | $593.05 | $588.45 |
| | | Associate | 207 | $300.00 | $365.00 | $480.00 | $394.45 | $406.71 | $376.98 |
| | | Paralegal | 52 | $154.06 | $190.00 | $258.00 | $200.54 | $227.31 | $207.16 |

*(2014—Real Rates columns: First Quartile, Median, Third Quartile. Trend Analysis columns: 2014 Mean, 2013 Mean, 2012 Mean.)*

# Section I: High-Level Data Cuts

## Partners, Associates, and Paralegals
*By Practice Area and Matter Type (Continued)*

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **2014—Real Rates** | | | **Trend Analysis** | | |
| **Labor and Employment:** Compensation and Benefits | Litigation | Partner | 98 | $390.00 | $575.50 | $760.75 | $578.02 | $521.13 | $505.25 |
| | | Associate | 85 | $325.00 | $448.41 | $535.00 | $437.76 | $359.00 | $366.30 |
| | | Paralegal | 37 | $135.00 | $190.00 | $245.00 | $193.63 | $174.51 | $174.83 |
| | Non-Litigation | Partner | 336 | $450.00 | $551.00 | $700.00 | $576.99 | $593.05 | $588.45 |
| | | Associate | 207 | $300.00 | $365.00 | $480.00 | $394.45 | $406.71 | $376.98 |
| | | Paralegal | 52 | $154.06 | $190.00 | $258.00 | $200.54 | $227.31 | $207.16 |
| **Labor and Employment:** Discrimination, Retaliation, and Harassment/EEO | Litigation | Partner | 729 | $260.00 | $310.00 | $400.00 | $347.08 | $342.37 | $330.18 |
| | | Associate | 704 | $210.83 | $242.82 | $296.00 | $261.99 | $256.48 | $252.14 |
| | | Paralegal | 405 | $95.00 | $125.00 | $164.40 | $134.94 | $133.51 | $132.67 |
| | Non-Litigation | Partner | 215 | $338.69 | $400.00 | $490.00 | $427.46 | $410.99 | $403.34 |
| | | Associate | 169 | $256.50 | $289.00 | $350.00 | $311.42 | $292.96 | $284.75 |
| | | Paralegal | 74 | $125.00 | $148.02 | $195.00 | $157.07 | $149.82 | $155.99 |
| **Labor and Employment:** ERISA | Litigation | Partner | 62 | $345.00 | $550.24 | $717.51 | $554.80 | $518.62 | $550.68 |
| | | Associate | 40 | $288.91 | $359.14 | $482.50 | $401.19 | $361.04 | $347.52 |
| | | Paralegal | 23 | $155.70 | $200.00 | $234.00 | $199.00 | $187.52 | $191.66 |
| | Non-Litigation | Partner | 120 | $477.50 | $612.50 | $720.00 | $616.60 | $571.93 | $613.63 |
| | | Associate | 71 | $275.00 | $385.00 | $500.00 | $401.94 | $388.98 | $382.55 |
| | | Paralegal | 15 | $174.30 | $199.57 | $240.00 | $213.86 | $229.57 | $205.50 |
| **Labor and Employment:** Union Relations and Negotiations/NLRB | Litigation | Partner | 158 | $354.54 | $455.00 | $590.00 | $477.29 | $492.55 | $492.69 |
| | | Associate | 141 | $275.00 | $355.00 | $420.00 | $358.83 | $353.19 | $333.75 |
| | | Paralegal | 56 | $142.50 | $190.00 | $200.77 | $186.52 | $196.38 | $178.84 |
| | Non-Litigation | Partner | 187 | $345.00 | $435.00 | $545.00 | $461.79 | $453.29 | $428.07 |
| | | Associate | 119 | $250.00 | $290.00 | $350.00 | $310.64 | $307.58 | $295.36 |
| | | Paralegal | 29 | $130.00 | $155.00 | $162.00 | $150.83 | $141.80 | $152.46 |
| **Labor and Employment:** Wages, Tips, and Overtime | Litigation | Partner | 164 | $322.50 | $399.53 | $563.83 | $459.10 | $468.33 | $453.97 |
| | | Associate | 212 | $250.00 | $325.00 | $433.88 | $346.25 | $363.76 | $327.57 |
| | | Paralegal | 72 | $110.00 | $148.40 | $196.50 | $160.45 | $166.26 | $166.89 |
| | Non-Litigation | Partner | 47 | $340.00 | $435.00 | $536.00 | $458.76 | $445.94 | $431.74 |
| | | Associate | 33 | $285.00 | $305.00 | $375.00 | $322.25 | $285.46 | $297.92 |
| | | Paralegal | 12 | $135.45 | $150.00 | $188.00 | $157.99 | $165.53 | $149.86 |
| **Labor and Employment:** Other | Litigation | Partner | 1,348 | $265.00 | $375.00 | $560.00 | $444.71 | $432.02 | $467.23 |
| | | Associate | 1,364 | $223.32 | $280.00 | $401.90 | $327.14 | $316.09 | $332.69 |
| | | Paralegal | 731 | $100.00 | $150.00 | $200.00 | $160.07 | $161.82 | $169.60 |
| | Non-Litigation | Partner | 1,213 | $357.00 | $450.00 | $597.50 | $499.26 | $492.59 | $482.53 |
| | | Associate | 949 | $253.68 | $315.00 | $399.70 | $354.26 | $345.76 | $329.33 |
| | | Paralegal | 364 | $121.25 | $158.75 | $213.38 | $177.90 | $170.21 | $164.91 |

© 2015 CEB. All rights reserved. GCR4291915SYN

wkelmsolutions.com

cebglobal.com

# Section I: High-Level Data Cuts

## Partners, Associates, and Paralegals
*By Practice Area and Matter Type (Continued)*

| | | | | 2014—Real Rates | | | | Trend Analysis | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Practice Area** | **Matter Type** | **Role** | **n** | **First Quartile** | **Median** | **Third Quartile** | | **2014 Mean** | **2013 Mean** | **2012 Mean** |
| **Marketing and Advertising** | Litigation | Partner | 53 | $565.00 | $700.00 | $975.00 | | $757.97 | $731.13 | $599.58 |
| | | Associate | 56 | $370.00 | $495.00 | $615.00 | | $511.79 | $484.32 | $355.42 |
| | | Paralegal | 21 | $190.00 | $225.00 | $245.00 | | $234.71 | $235.69 | $206.55 |
| | Non-Litigation | Partner | 179 | $508.00 | $625.00 | $849.11 | | $686.25 | $673.21 | $622.35 |
| | | Associate | 179 | $310.00 | $502.07 | $665.51 | | $509.55 | $484.02 | $412.74 |
| | | Paralegal | 63 | $193.00 | $235.00 | $301.33 | | $240.52 | $220.63 | $167.35 |
| **Real Estate:** Leasing | Litigation | Partner | 22 | $235.00 | $425.67 | $533.00 | | $404.31 | $403.29 | $368.08 |
| | | Associate | 13 | $175.00 | $190.00 | $250.00 | | $211.23 | $261.82 | $255.38 |
| | | Paralegal | 11 | $150.00 | $159.00 | $202.00 | | $158.82 | $138.80 | $150.92 |
| | Non-Litigation | Partner | 186 | $333.00 | $412.50 | $510.00 | | $440.54 | $422.20 | $424.72 |
| | | Associate | 150 | $216.00 | $252.50 | $325.00 | | $277.89 | $276.41 | $279.76 |
| | | Paralegal | 45 | $135.00 | $180.00 | $195.00 | | $171.31 | $155.26 | $166.34 |
| **Real Estate:** Property/ Land Acquisition or Disposition | Litigation | Partner | 63 | $165.00 | $188.61 | $235.00 | | $227.84 | $223.69 | $222.87 |
| | | Associate | 76 | $150.00 | $175.00 | $190.00 | | $180.35 | $184.40 | $181.06 |
| | | Paralegal | 67 | $80.00 | $90.00 | $105.00 | | $100.04 | $102.31 | $100.18 |
| | Non-Litigation | Partner | 184 | $360.00 | $467.46 | $677.50 | | $530.50 | $474.05 | $485.21 |
| | | Associate | 177 | $255.00 | $328.00 | $441.00 | | $370.26 | $319.06 | $329.98 |
| | | Paralegal | 73 | $150.00 | $185.00 | $230.00 | | $195.95 | $179.85 | $185.72 |
| **Real Estate:** Titles | Litigation | Partner | 266 | $220.00 | $257.44 | $300.00 | | $276.16 | $274.80 | $267.95 |
| | | Associate | 190 | $175.00 | $200.00 | $250.00 | | $222.42 | $216.81 | $212.61 |
| | | Paralegal | 134 | $100.00 | $125.00 | $150.00 | | $130.59 | $126.32 | $127.16 |
| | Non-Litigation | Partner | 1,391 | $225.00 | $275.00 | $325.00 | | $292.80 | $283.92 | $282.56 |
| | | Associate | 1,233 | $185.00 | $220.00 | $255.00 | | $227.88 | $218.19 | $220.29 |
| | | Paralegal | 794 | $100.00 | $125.00 | $150.00 | | $130.00 | $125.73 | $125.75 |
| **Real Estate:** Other | Litigation | Partner | 269 | $250.00 | $370.00 | $480.00 | | $396.07 | $382.89 | $367.79 |
| | | Associate | 197 | $185.00 | $240.00 | $300.90 | | $265.90 | $261.04 | $252.80 |
| | | Paralegal | 124 | $125.00 | $159.50 | $190.00 | | $163.36 | $151.75 | $142.47 |
| | Non-Litigation | Partner | 547 | $351.00 | $445.00 | $570.00 | | $472.71 | $467.66 | $452.27 |
| | | Associate | 354 | $230.01 | $291.25 | $375.00 | | $318.85 | $324.01 | $321.52 |
| | | Paralegal | 177 | $139.50 | $175.00 | $211.50 | | $176.03 | $184.41 | $169.27 |

# Section I: High-Level Data Cuts

## Partners and Associates

*By City*

| City | Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
|------|------|---|---------------|--------|----------------|-----------|-----------|-----------|
| Akron, OH | Partner | 43 | $260.00 | $315.85 | $350.00 | $308.03 | $288.03 | $290.34 |
| | Associate | 26 | $175.00 | $225.05 | $260.00 | $218.85 | $229.38 | $229.94 |
| Albany, NY | Partner | 76 | $232.42 | $275.00 | $335.71 | $297.26 | $295.90 | $296.61 |
| | Associate | 50 | $175.00 | $209.02 | $245.00 | $219.60 | $213.72 | $206.94 |
| Albuquerque, NM | Partner | 45 | $179.43 | $205.86 | $265.00 | $225.02 | $239.97 | $243.02 |
| | Associate | 33 | $147.04 | $175.00 | $190.00 | $167.41 | $174.66 | $167.52 |
| Anchorage, AK | Partner | 12 | $287.50 | $357.32 | $384.50 | $341.71 | $323.76 | $322.48 |
| | Associate | 10 | $175.00 | $232.00 | $275.00 | $230.66 | $214.40 | $220.54 |
| Ann Arbor, MI | Partner | 20 | $307.50 | $410.00 | $490.00 | $397.61 | $366.70 | $357.21 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Atlanta, GA | Partner | 719 | $325.00 | $485.00 | $635.00 | $492.15 | $469.29 | $463.39 |
| | Associate | 824 | $235.00 | $310.12 | $419.36 | $329.99 | $305.63 | $297.92 |
| Austin, TX | Partner | 182 | $315.00 | $413.16 | $565.00 | $454.44 | $412.76 | $396.18 |
| | Associate | 138 | $230.00 | $280.00 | $375.00 | $304.13 | $282.92 | $282.71 |
| Baltimore, MD | Partner | 289 | $336.00 | $440.00 | $585.00 | $462.96 | $435.46 | $424.35 |
| | Associate | 285 | $243.56 | $319.10 | $398.52 | $330.20 | $316.45 | $307.60 |
| Baton Rouge, LA | Partner | 48 | $257.50 | $295.00 | $337.95 | $288.90 | $292.28 | $276.09 |
| | Associate | 17 | $185.00 | $209.13 | $225.00 | $203.36 | $200.91 | $211.12 |
| Birmingham, AL | Partner | 167 | $255.00 | $300.00 | $370.00 | $312.08 | $288.54 | $284.19 |
| | Associate | 110 | $190.00 | $210.00 | $225.00 | $209.05 | $203.19 | $196.88 |
| Boise City, ID | Partner | 38 | $211.23 | $241.45 | $268.38 | $256.74 | $241.42 | $253.18 |
| | Associate | 21 | $145.00 | $166.74 | $200.00 | $185.40 | $174.61 | $178.40 |
| Boston, MA | Partner | 652 | $357.88 | $599.63 | $779.09 | $587.90 | $548.09 | $529.26 |
| | Associate | 670 | $250.00 | $360.00 | $475.00 | $369.91 | $354.61 | $346.80 |
| Boulder, CO | Partner | 20 | $333.82 | $425.00 | $480.04 | $415.52 | $339.05 | $350.86 |
| | Associate | 7 | $225.00 | $284.06 | $335.00 | $292.72 | $241.11 | $254.72 |
| Bridgeport, CT | Partner | 65 | $275.00 | $395.25 | $495.00 | $402.69 | $386.36 | $400.66 |
| | Associate | 47 | $205.00 | $265.00 | $350.00 | $284.64 | $270.10 | $276.47 |
| Buffalo, NY | Partner | 108 | $247.50 | $290.00 | $319.96 | $282.12 | $283.60 | $272.44 |
| | Associate | 90 | $172.31 | $195.00 | $225.00 | $203.07 | $195.68 | $194.99 |
| Burlington, VT | Partner | 21 | $235.00 | $275.00 | $310.00 | $276.67 | $277.44 | $264.95 |
| | Associate | 12 | $150.00 | $187.50 | $227.74 | $196.74 | $197.56 | $187.62 |
| Charleston, SC | Partner | 54 | $250.00 | $300.00 | $350.25 | $297.19 | $289.43 | $299.87 |
| | Associate | 45 | $185.00 | $225.00 | $250.00 | $216.89 | $207.49 | $208.83 |
| Charleston, WV | Partner | 67 | $200.00 | $250.00 | $275.00 | $247.64 | $243.21 | $247.87 |
| | Associate | 48 | $161.50 | $184.90 | $200.00 | $185.23 | $179.18 | $172.52 |
| Charlotte, NC | Partner | 160 | $330.21 | $450.00 | $570.00 | $471.91 | $463.37 | $432.83 |
| | Associate | 147 | $230.00 | $285.00 | $372.60 | $313.85 | $319.92 | $301.36 |

© 2015 CEB. All rights reserved. GCR4291915SYN

wkelmsolutions.com

cebglobal.com

# Section I: High-Level Data Cuts

## Partners and Associates
*By City (Continued)*

| City | Role | n | 2014—Real Rates | | | Trend Analysis | | |
| | | | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
|---|---|---|---|---|---|---|---|---|
| Chicago, IL | Partner | 1,951 | $434.42 | $600.00 | $765.00 | $604.98 | $580.73 | $563.19 |
| | Associate | 1,987 | $275.00 | $367.30 | $475.00 | $387.58 | $369.29 | $352.61 |
| Cincinnati, OH | Partner | 89 | $339.41 | $400.00 | $450.00 | $392.87 | $378.85 | $361.99 |
| | Associate | 73 | $200.00 | $225.00 | $249.98 | $234.29 | $231.06 | $224.34 |
| Cleveland, OH | Partner | 367 | $311.68 | $400.00 | $501.60 | $428.16 | $411.78 | $404.18 |
| | Associate | 392 | $210.00 | $246.75 | $300.00 | $263.79 | $248.78 | $250.17 |
| Columbia, SC | Partner | 85 | $274.61 | $320.00 | $375.00 | $320.31 | $307.63 | $304.22 |
| | Associate | 85 | $195.00 | $220.00 | $249.82 | $218.97 | $215.18 | $216.31 |
| Columbus, OH | Partner | 110 | $300.00 | $385.00 | $438.00 | $391.35 | $360.95 | $369.11 |
| | Associate | 97 | $211.21 | $235.00 | $275.00 | $252.29 | $246.10 | $241.43 |
| Dallas, TX | Partner | 523 | $334.67 | $525.00 | $675.00 | $531.71 | $501.52 | $476.41 |
| | Associate | 548 | $265.00 | $330.00 | $440.00 | $357.52 | $339.94 | $332.36 |
| Denver, CO | Partner | 267 | $308.33 | $395.00 | $473.68 | $402.44 | $398.13 | $382.37 |
| | Associate | 255 | $238.17 | $275.00 | $318.75 | $284.94 | $275.83 | $267.68 |
| Des Moines, IA | Partner | 39 | $217.74 | $250.00 | $300.00 | $272.86 | $262.76 | $258.00 |
| | Associate | 10 | $185.00 | $217.50 | $285.97 | $235.75 | $209.79 | $190.96 |
| Detroit, MI | Partner | 272 | $225.00 | $321.61 | $408.37 | $329.73 | $311.88 | $306.79 |
| | Associate | 203 | $184.81 | $225.00 | $265.00 | $234.11 | $215.50 | $223.54 |
| Grand Rapids, MI | Partner | 23 | $215.00 | $305.00 | $400.00 | $308.53 | $288.25 | $296.23 |
| | Associate | 22 | $150.00 | $210.00 | $257.99 | $201.25 | $185.63 | $218.66 |
| Greensboro, NC | Partner | 33 | $268.00 | $320.00 | $370.00 | $316.33 | $304.28 | $285.51 |
| | Associate | 19 | $175.00 | $215.00 | $249.98 | $208.08 | $216.96 | $188.36 |
| Greenville, SC | Partner | 72 | $275.50 | $350.00 | $401.12 | $336.45 | $333.05 | $336.99 |
| | Associate | 35 | $175.00 | $240.00 | $265.00 | $219.65 | $223.99 | $223.18 |
| Harrisburg, PA | Partner | 39 | $225.00 | $305.00 | $351.28 | $303.54 | $345.14 | $339.06 |
| | Associate | 26 | $165.00 | $195.00 | $280.26 | $209.75 | $224.41 | $212.91 |
| Hartford, CT | Partner | 132 | $292.99 | $380.00 | $480.00 | $394.28 | $377.03 | $377.83 |
| | Associate | 73 | $205.00 | $242.90 | $286.31 | $251.62 | $251.59 | $256.59 |
| Honolulu, HI | Partner | 58 | $236.91 | $282.50 | $330.00 | $301.83 | $286.47 | $292.11 |
| | Associate | 47 | $160.00 | $180.00 | $205.00 | $192.28 | $190.16 | $199.78 |
| Houston, TX | Partner | 297 | $322.00 | $486.02 | $679.00 | $522.55 | $522.04 | $519.78 |
| | Associate | 306 | $234.00 | $299.50 | $395.17 | $331.60 | $337.01 | $319.80 |
| Indianapolis, IN | Partner | 221 | $268.95 | $375.00 | $450.00 | $366.53 | $353.78 | $345.65 |
| | Associate | 149 | $195.00 | $240.00 | $280.00 | $238.67 | $226.80 | $218.04 |
| Jackson, MS | Partner | 120 | $240.84 | $288.14 | $364.75 | $302.39 | $281.87 | $277.22 |
| | Associate | 77 | $175.00 | $185.00 | $225.00 | $197.63 | $195.82 | $195.17 |
| Jacksonville, FL | Partner | 68 | $275.00 | $313.85 | $385.50 | $325.49 | $314.03 | $327.35 |
| | Associate | 39 | $185.00 | $225.00 | $295.00 | $247.09 | $227.94 | $239.55 |

# Section I: High-Level Data Cuts

## Partners and Associates
*By City (Continued)*

| City | Role | n | 2014—Real Rates | | | Trend Analysis | | |
|------|------|---|----------------|--------|-----------------|-----------|-----------|-----------|
| | | | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
| Kansas City, MO | Partner | 234 | $300.56 | $375.16 | $454.00 | $386.16 | $377.81 | $367.10 |
| | Associate | 194 | $221.00 | $250.00 | $288.73 | $264.30 | $247.12 | $242.05 |
| Knoxville, TN | Partner | 32 | $195.00 | $230.00 | $280.00 | $250.40 | $231.47 | $250.25 |
| | Associate | 24 | $175.00 | $195.00 | $200.00 | $185.57 | $183.80 | $181.62 |
| Lansing, MI | Partner | 20 | $297.25 | $395.00 | $455.14 | $385.20 | $353.68 | $317.56 |
| | Associate | n/a | n/a | n/a | n/a | n/a | $198.48 | $191.18 |
| Las Vegas, NV | Partner | 112 | $231.67 | $348.50 | $464.62 | $359.19 | $354.18 | $316.87 |
| | Associate | 93 | $200.00 | $230.00 | $275.00 | $239.91 | $231.96 | $225.03 |
| Lexington, KY | Partner | 49 | $285.21 | $320.00 | $365.00 | $312.80 | $309.86 | $299.64 |
| | Associate | 25 | $180.00 | $210.00 | $230.00 | $206.51 | $177.14 | $192.66 |
| Little Rock, AR | Partner | 48 | $225.00 | $292.50 | $312.50 | $276.49 | $251.24 | $249.90 |
| | Associate | 24 | $170.00 | $180.00 | $190.00 | $185.40 | $169.67 | $167.65 |
| Los Angeles, CA | Partner | 1,392 | $375.00 | $585.00 | $823.63 | $608.01 | $589.28 | $594.18 |
| | Associate | 1,947 | $286.70 | $425.00 | $574.84 | $438.13 | $417.20 | $414.38 |
| Louisville, KY | Partner | 92 | $247.50 | $307.07 | $376.95 | $310.29 | $314.97 | $310.93 |
| | Associate | 64 | $172.94 | $180.00 | $199.12 | $187.86 | $189.42 | $189.74 |
| Madison, WI | Partner | 40 | $222.50 | $336.50 | $355.00 | $316.00 | $289.51 | $320.62 |
| | Associate | 28 | $169.16 | $205.00 | $280.00 | $244.14 | $234.12 | $201.60 |
| Memphis, TN | Partner | 82 | $260.00 | $300.75 | $385.77 | $311.01 | $296.67 | $287.91 |
| | Associate | 49 | $188.92 | $195.00 | $225.00 | $207.60 | $199.77 | $205.13 |
| Miami, FL | Partner | 459 | $293.79 | $395.00 | $505.07 | $409.83 | $399.85 | $400.31 |
| | Associate | 367 | $185.00 | $240.00 | $305.00 | $264.31 | $270.83 | $260.21 |
| Milwaukee, WI | Partner | 198 | $275.00 | $350.10 | $430.03 | $369.21 | $367.23 | $354.02 |
| | Associate | 140 | $200.00 | $250.00 | $280.00 | $246.57 | $236.17 | $238.51 |
| Minneapolis, MN | Partner | 422 | $255.00 | $385.00 | $490.00 | $395.16 | $387.60 | $382.57 |
| | Associate | 415 | $215.00 | $251.69 | $305.00 | $264.41 | $266.93 | $256.24 |
| Montgomery, AL | Partner | 20 | $253.18 | $290.00 | $325.00 | $289.84 | $284.84 | $264.73 |
| | Associate | n/a | n/a | n/a | n/a | n/a | $162.60 | $159.65 |
| Nashville, TN | Partner | 127 | $275.20 | $350.00 | $410.00 | $347.03 | $338.21 | $319.60 |
| | Associate | 133 | $175.00 | $200.00 | $234.00 | $206.42 | $205.61 | $204.75 |
| New Haven, CT | Partner | 34 | $316.39 | $358.67 | $420.00 | $369.27 | $338.71 | $357.67 |
| | Associate | 30 | $231.75 | $250.00 | $274.90 | $288.79 | $290.56 | $253.37 |
| New Orleans, LA | Partner | 150 | $204.59 | $275.00 | $325.00 | $280.76 | $280.26 | $274.77 |
| | Associate | 128 | $160.00 | $205.46 | $229.82 | $210.98 | $202.07 | $196.34 |
| New York, NY | Partner | 3,597 | $511.65 | $764.00 | $977.00 | $745.45 | $725.95 | $723.59 |
| | Associate | 5,282 | $335.00 | $470.00 | $630.00 | $486.74 | $473.00 | $465.91 |
| Oklahoma City, OK | Partner | 71 | $200.00 | $265.00 | $320.00 | $264.87 | $271.70 | $255.10 |
| | Associate | 45 | $150.00 | $175.00 | $190.00 | $176.49 | $186.82 | $174.34 |

© 2015 CEB. All rights reserved. GCR4291915SYN

wkelmsolutions.com

cebglobal.com

# Section I: High-Level Data Cuts

## Partners and Associates
*By City (Continued)*

| City | Role | n | 2014—Real Rates First Quartile | 2014—Real Rates Median | 2014—Real Rates Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
|---|---|---|---|---|---|---|---|---|
| Omaha, NE | Partner | 79 | $190.00 | $270.00 | $325.00 | $272.26 | $265.36 | $253.20 |
| | Associate | 39 | $165.00 | $185.00 | $225.00 | $196.52 | $180.96 | $169.56 |
| Orlando, FL | Partner | 134 | $275.00 | $341.63 | $455.00 | $368.66 | $344.19 | $328.62 |
| | Associate | 139 | $193.50 | $240.00 | $280.12 | $250.28 | $243.04 | $227.93 |
| Philadelphia, PA | Partner | 1,137 | $370.00 | $515.00 | $657.00 | $515.71 | $495.45 | $485.09 |
| | Associate | 1,406 | $236.00 | $300.00 | $385.00 | $315.63 | $313.97 | $301.54 |
| Phoenix, AZ | Partner | 222 | $275.00 | $350.00 | $427.50 | $356.83 | $357.96 | $346.18 |
| | Associate | 183 | $200.00 | $235.00 | $280.00 | $238.51 | $189.76 | $241.02 |
| Pittsburgh, PA | Partner | 238 | $320.00 | $465.00 | $560.00 | $456.26 | $416.13 | $406.71 |
| | Associate | 249 | $200.00 | $260.00 | $334.79 | $278.31 | $267.54 | $256.46 |
| Portland, ME | Partner | 60 | $190.00 | $295.00 | $358.00 | $287.81 | $294.07 | $263.16 |
| | Associate | 25 | $170.00 | $198.00 | $237.08 | $211.41 | $212.51 | $193.94 |
| Portland, OR | Partner | 175 | $323.48 | $375.00 | $432.00 | $379.66 | $357.02 | $352.99 |
| | Associate | 178 | $214.21 | $250.00 | $298.84 | $255.20 | $246.97 | $239.61 |
| Providence, RI | Partner | 35 | $185.00 | $290.00 | $350.00 | $308.04 | $315.78 | $294.58 |
| | Associate | 29 | $160.00 | $175.00 | $210.00 | $185.33 | $192.66 | $196.15 |
| Raleigh, NC | Partner | 83 | $257.23 | $335.00 | $410.00 | $343.08 | $348.19 | $356.36 |
| | Associate | 52 | $170.00 | $225.00 | $294.92 | $245.23 | $229.87 | $229.12 |
| Reno, NV | Partner | 22 | $300.00 | $355.00 | $425.00 | $349.99 | $346.98 | $328.48 |
| | Associate | 14 | $200.00 | $275.00 | $325.00 | $260.56 | $251.25 | $232.82 |
| Richmond, VA | Partner | 191 | $290.00 | $450.00 | $593.76 | $454.38 | $425.38 | $432.76 |
| | Associate | 170 | $225.00 | $300.00 | $356.00 | $303.45 | $290.45 | $281.11 |
| Roanoke, VA | Partner | 10 | $145.00 | $185.00 | $264.99 | $202.92 | $215.41 | $233.93 |
| | Associate | 11 | $100.00 | $135.00 | $166.25 | $137.84 | $127.50 | $164.17 |
| Rochester, NY | Partner | 41 | $250.00 | $338.00 | $390.00 | $335.44 | $310.89 | $312.48 |
| | Associate | 34 | $190.00 | $221.26 | $250.00 | $222.55 | $215.93 | $205.30 |
| Sacramento, CA | Partner | 54 | $265.00 | $332.15 | $445.00 | $377.50 | $397.46 | $403.25 |
| | Associate | 63 | $220.00 | $250.00 | $300.00 | $278.80 | $276.33 | $298.49 |
| Salt Lake City, UT | Partner | 104 | $230.00 | $305.88 | $372.00 | $312.48 | $319.89 | $306.46 |
| | Associate | 66 | $178.50 | $207.50 | $275.00 | $320.48 | $280.36 | $262.30 |
| San Antonio, TX | Partner | 34 | $256.50 | $325.00 | $425.00 | $354.52 | $362.52 | $345.09 |
| | Associate | 16 | $195.00 | $225.00 | $272.50 | $238.47 | $242.62 | $252.12 |
| San Diego, CA | Partner | 190 | $295.00 | $432.60 | $679.00 | $481.80 | $478.52 | $473.68 |
| | Associate | 194 | $185.00 | $260.50 | $400.00 | $310.31 | $319.68 | $299.64 |
| San Francisco, CA | Partner | 823 | $388.08 | $592.26 | $760.00 | $590.50 | $596.06 | $603.43 |
| | Associate | 742 | $259.25 | $367.00 | $495.00 | $387.40 | $395.03 | $394.18 |
| San Jose, CA | Partner | 265 | $440.04 | $675.75 | $816.13 | $655.65 | $667.61 | $641.89 |
| | Associate | 221 | $285.00 | $375.00 | $514.14 | $411.73 | $429.44 | $415.99 |

© 2015 CEB. All rights reserved.   GCR4291915SYN

wkelmsolutions.com

cebglobal.com

# Section I: High-Level Data Cuts

## Partners and Associates
*By City (Continued)*

| City | Role | n | 2014—Real Rates First Quartile | Median | Third Quartile | Trend Analysis 2014 Mean | 2013 Mean | 2012 Mean |
|---|---|---|---|---|---|---|---|---|
| San Juan, PR | Partner | 59 | $180.00 | $235.00 | $280.24 | $231.58 | $234.68 | $229.55 |
|  | Associate | 41 | $140.00 | $150.00 | $160.00 | $156.00 | $155.69 | $149.70 |
| Seattle, WA | Partner | 398 | $340.00 | $428.50 | $500.00 | $426.62 | $406.30 | $399.04 |
|  | Associate | 273 | $225.13 | $275.00 | $340.00 | $290.41 | $274.01 | $259.81 |
| St. Louis, MO | Partner | 257 | $294.91 | $367.45 | $440.00 | $363.52 | $343.04 | $333.21 |
|  | Associate | 256 | $174.46 | $210.00 | $274.75 | $223.34 | $215.45 | $206.30 |
| Syracuse, NY | Partner | 54 | $210.00 | $260.26 | $315.00 | $263.28 | $259.41 | $254.94 |
|  | Associate | 33 | $175.00 | $195.00 | $200.00 | $188.35 | $186.76 | $171.07 |
| Tallahassee, FL | Partner | 43 | $325.00 | $395.64 | $450.00 | $393.83 | $397.05 | $355.17 |
|  | Associate | 27 | $230.00 | $289.49 | $320.00 | $273.21 | $273.65 | $211.45 |
| Tampa, FL | Partner | 176 | $275.00 | $364.54 | $433.50 | $372.02 | $353.04 | $342.42 |
|  | Associate | 121 | $185.68 | $230.00 | $280.00 | $242.52 | $233.85 | $218.58 |
| Toledo, OH | Partner | 26 | $235.00 | $285.00 | $395.99 | $304.87 | $306.95 | $325.50 |
|  | Associate | 13 | $150.00 | $190.00 | $255.00 | $196.77 | $192.28 | $240.75 |
| Trenton, NJ | Partner | 58 | $374.00 | $470.01 | $541.78 | $455.63 | $426.93 | $412.09 |
|  | Associate | 51 | $217.72 | $315.00 | $405.00 | $316.66 | $299.80 | $291.29 |
| Tulsa, OK | Partner | 24 | $227.50 | $282.50 | $333.73 | $284.09 | $282.25 | $279.84 |
|  | Associate | 9 | $153.00 | $157.74 | $175.00 | $173.64 | $170.89 | $180.17 |
| Virginia Beach, VA | Partner | 26 | $300.00 | $340.00 | $410.94 | $363.60 | $343.88 | $354.61 |
|  | Associate | 14 | $175.00 | $200.00 | $230.00 | $215.20 | $204.66 | $228.91 |
| Washington, DC | Partner | 2,700 | $556.38 | $675.00 | $800.00 | $684.39 | $662.45 | $648.77 |
|  | Associate | 2,585 | $320.67 | $405.00 | $511.50 | $430.00 | $412.19 | $406.28 |
| Winston-Salem, NC | Partner | 21 | $265.00 | $319.50 | $360.00 | $334.38 | $331.37 | $360.68 |
|  | Associate | 20 | $226.50 | $255.73 | $345.00 | $291.49 | $272.23 | $284.91 |

© 2015 CEB. All rights reserved. GCR4291915SYN

wkelmsolutions.com

cebglobal.com

# Section I: High-Level Data Cuts

## Partners and Associates
*By City and Matter Type*

| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
|------|-------------|------|---|----------------|--------|----------------|-----------|-----------|-----------|
| Akron, OH | Litigation | Partner | 25 | $250.00 | $300.00 | $350.00 | $298.54 | $284.66 | $280.08 |
| | | Associate | 18 | $170.00 | $202.55 | $250.00 | $209.22 | $211.81 | $221.54 |
| | Non-Litigation | Partner | 24 | $255.00 | $324.81 | $350.00 | $311.27 | $294.29 | $297.85 |
| | | Associate | 10 | $195.00 | $245.00 | $270.00 | $241.50 | $256.47 | $236.96 |
| Albany, NY | Litigation | Partner | 31 | $222.19 | $265.00 | $375.00 | $292.55 | $303.18 | $277.71 |
| | | Associate | 15 | $175.00 | $235.00 | $285.00 | $247.29 | $231.49 | $214.14 |
| | Non-Litigation | Partner | 58 | $245.00 | $285.00 | $350.00 | $307.26 | $295.77 | $312.52 |
| | | Associate | 39 | $175.00 | $200.00 | $235.00 | $212.41 | $202.51 | $206.00 |
| Albuquerque, NM | Litigation | Partner | 36 | $172.50 | $207.90 | $265.00 | $221.50 | $232.67 | $233.35 |
| | | Associate | 23 | $140.00 | $150.00 | $180.00 | $158.86 | $163.15 | $163.51 |
| | Non-Litigation | Partner | 17 | $200.00 | $220.00 | $310.00 | $253.43 | $259.64 | $269.75 |
| | | Associate | 12 | $166.63 | $196.65 | $210.00 | $188.31 | $220.38 | $191.83 |
| Atlanta, GA | Litigation | Partner | 348 | $275.00 | $407.50 | $619.13 | $450.36 | $423.62 | $417.94 |
| | | Associate | 378 | $224.74 | $301.63 | $400.00 | $318.47 | $284.52 | $264.82 |
| | Non-Litigation | Partner | 485 | $380.00 | $520.00 | $648.22 | $524.95 | $503.46 | $498.26 |
| | | Associate | 529 | $250.00 | $329.87 | $433.00 | $340.62 | $326.08 | $339.39 |
| Austin, TX | Litigation | Partner | 65 | $280.00 | $425.00 | $590.00 | $460.12 | $394.64 | $396.47 |
| | | Associate | 33 | $235.00 | $311.36 | $432.15 | $344.42 | $298.51 | $320.28 |
| | Non-Litigation | Partner | 140 | $321.37 | $400.00 | $540.50 | $447.39 | $415.11 | $390.24 |
| | | Associate | 119 | $230.00 | $261.00 | $325.00 | $290.20 | $272.44 | $269.93 |
| Baltimore, MD | Litigation | Partner | 140 | $309.68 | $404.30 | $572.50 | $434.87 | $412.89 | $393.27 |
| | | Associate | 173 | $225.00 | $295.00 | $365.00 | $305.99 | $290.48 | $286.24 |
| | Non-Litigation | Partner | 188 | $360.00 | $450.00 | $592.30 | $474.82 | $459.89 | $455.05 |
| | | Associate | 148 | $265.00 | $341.90 | $419.50 | $353.17 | $342.18 | $325.75 |
| Baton Rouge, LA | Litigation | Partner | 18 | $195.00 | $275.00 | $300.00 | $265.64 | $275.03 | $280.36 |
| | | Associate | 9 | $150.00 | $170.00 | $187.86 | $176.98 | $199.01 | $210.07 |
| | Non-Litigation | Partner | 32 | $277.50 | $302.41 | $340.00 | $301.40 | $297.03 | $252.14 |
| | | Associate | 13 | $185.00 | $210.00 | $235.00 | $205.93 | $186.22 | $191.28 |
| Birmingham, AL | Litigation | Partner | 124 | $247.32 | $298.80 | $343.02 | $301.51 | $276.34 | $277.82 |
| | | Associate | 77 | $176.00 | $208.37 | $225.00 | $204.81 | $201.88 | $195.14 |
| | Non-Litigation | Partner | 58 | $294.70 | $313.85 | $390.00 | $334.47 | $316.74 | $305.07 |
| | | Associate | 47 | $195.00 | $210.00 | $225.00 | $211.37 | $203.42 | $208.55 |
| Boise City, ID | Litigation | Partner | 14 | $195.00 | $280.00 | $348.82 | $264.40 | $264.17 | $260.52 |
| | | Associate | 11 | $135.00 | $200.00 | $255.00 | $200.91 | $198.64 | $197.41 |
| | Non-Litigation | Partner | 30 | $224.57 | $237.68 | $250.00 | $259.38 | $240.89 | $247.94 |
| | | Associate | 13 | $145.00 | $158.17 | $180.00 | $169.00 | $167.27 | $163.38 |

© 2015 CEB. All rights reserved. GCR4291915SYN

cebglobal.com

# Section I: High-Level Data Cuts

## Partners and Associates
*By City and Matter Type (Continued)*

| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
|------|-------------|------|---|----------------|--------|----------------|-----------|-----------|-----------|
| Boston, MA | Litigation | Partner | 304 | $265.00 | $514.72 | $703.50 | $522.69 | $486.51 | $476.38 |
| | | Associate | 338 | $185.00 | $289.00 | $425.00 | $321.15 | $322.79 | $324.85 |
| | Non-Litigation | Partner | 434 | $435.00 | $639.50 | $800.00 | $631.55 | $587.20 | $564.09 |
| | | Associate | 387 | $300.00 | $390.00 | $492.00 | $410.35 | $385.67 | $365.61 |
| Bridgeport, CT | Litigation | Partner | 21 | $324.84 | $417.00 | $470.00 | $396.00 | $365.35 | $392.64 |
| | | Associate | 10 | $230.00 | $269.50 | $302.00 | $274.70 | $248.52 | $271.38 |
| | Non-Litigation | Partner | 51 | $270.00 | $380.00 | $525.00 | $400.43 | $398.43 | $401.52 |
| | | Associate | 39 | $200.00 | $265.00 | $369.22 | $286.41 | $273.64 | $273.74 |
| Buffalo, NY | Litigation | Partner | 64 | $235.00 | $290.00 | $320.00 | $282.36 | $274.27 | $269.01 |
| | | Associate | 64 | $165.00 | $195.00 | $225.00 | $200.17 | $193.55 | $188.67 |
| | Non-Litigation | Partner | 58 | $285.00 | $290.00 | $325.00 | $289.51 | $302.17 | $287.46 |
| | | Associate | 39 | $195.00 | $209.87 | $250.00 | $213.84 | $206.15 | $204.64 |
| Burlington, VT | Non-Litigation | Partner | 15 | $225.00 | $255.00 | $280.00 | $255.33 | $274.27 | $250.29 |
| | | Associate | 9 | $150.00 | $170.41 | $200.00 | $174.49 | $173.85 | $169.78 |
| Charleston, SC | Litigation | Partner | 32 | $266.11 | $300.00 | $367.50 | $310.87 | $300.79 | $305.98 |
| | | Associate | 30 | $225.00 | $235.49 | $250.00 | $228.47 | $212.12 | $211.79 |
| | Non-Litigation | Partner | 29 | $250.00 | $300.00 | $360.00 | $298.04 | $269.74 | $288.70 |
| | | Associate | 22 | $150.00 | $220.00 | $250.00 | $209.75 | $203.76 | $200.83 |
| Charleston, WV | Litigation | Partner | 50 | $200.00 | $250.00 | $275.00 | $244.50 | $235.38 | $246.41 |
| | | Associate | 41 | $161.00 | $180.00 | $200.00 | $182.64 | $178.32 | $174.60 |
| | Non-Litigation | Partner | 23 | $225.00 | $250.00 | $275.00 | $253.50 | $252.30 | $264.76 |
| | | Associate | 9 | $170.00 | $190.00 | $210.00 | $194.32 | $183.50 | $159.02 |
| Charlotte, NC | Litigation | Partner | 59 | $320.96 | $463.25 | $575.00 | $470.97 | $450.51 | $421.36 |
| | | Associate | 54 | $202.50 | $275.00 | $335.00 | $287.44 | $297.15 | $274.98 |
| | Non-Litigation | Partner | 129 | $340.00 | $450.00 | $565.00 | $472.90 | $469.74 | $427.70 |
| | | Associate | 107 | $225.81 | $285.00 | $385.00 | $315.55 | $320.93 | $311.19 |
| Chicago, IL | Litigation | Partner | 834 | $360.00 | $546.50 | $695.00 | $541.33 | $525.86 | $517.39 |
| | | Associate | 892 | $230.00 | $330.00 | $425.00 | $343.45 | $330.88 | $318.55 |
| | Non-Litigation | Partner | 1,405 | $481.50 | $630.00 | $795.00 | $640.41 | $612.50 | $593.78 |
| | | Associate | 1,303 | $310.00 | $392.00 | $495.00 | $416.11 | $395.52 | $376.72 |
| Cincinnati, OH | Litigation | Partner | 48 | $332.50 | $408.02 | $452.50 | $402.41 | $378.76 | $371.49 |
| | | Associate | 43 | $200.00 | $230.00 | $250.00 | $235.84 | $238.52 | $233.87 |
| | Non-Litigation | Partner | 53 | $350.00 | $393.76 | $427.76 | $381.98 | $380.03 | $353.88 |
| | | Associate | 38 | $204.26 | $225.00 | $249.64 | $230.83 | $222.08 | $212.77 |
| Cleveland, OH | Litigation | Partner | 173 | $300.00 | $365.00 | $480.00 | $403.85 | $393.00 | $394.32 |
| | | Associate | 165 | $205.00 | $235.00 | $295.00 | $254.75 | $238.14 | $237.93 |
| | Non-Litigation | Partner | 261 | $325.00 | $410.00 | $525.00 | $440.22 | $419.64 | $410.08 |
| | | Associate | 268 | $210.00 | $250.00 | $300.00 | $266.78 | $251.86 | $252.29 |

© 2015 CEB. All rights reserved. GCR4291915SYN

wkelmsolutions.com

cebglobal.com

# Section I: High-Level Data Cuts

## Partners and Associates
*By City and Matter Type (Continued)*

| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
|------|-------------|------|---|----------------|--------|----------------|-----------|-----------|-----------|
| Columbia, SC | Litigation | Partner | 44 | $258.25 | $317.35 | $381.65 | $317.45 | $317.85 | $303.72 |
| | | Associate | 49 | $210.00 | $225.00 | $245.00 | $224.36 | $216.53 | $221.55 |
| | Non-Litigation | Partner | 52 | $275.00 | $322.50 | $392.27 | $326.01 | $299.98 | $305.86 |
| | | Associate | 42 | $175.00 | $212.50 | $250.00 | $219.25 | $220.98 | $218.43 |
| Columbus, OH | Litigation | Partner | 60 | $300.00 | $355.00 | $430.00 | $368.91 | $343.05 | $339.63 |
| | | Associate | 54 | $200.10 | $228.60 | $270.00 | $242.08 | $251.38 | $243.74 |
| | Non-Litigation | Partner | 63 | $357.00 | $405.00 | $460.00 | $420.13 | $376.16 | $390.77 |
| | | Associate | 52 | $213.50 | $242.50 | $280.00 | $262.15 | $249.21 | $243.60 |
| Dallas, TX | Litigation | Partner | 211 | $268.40 | $394.61 | $580.00 | $433.41 | $409.35 | $397.04 |
| | | Associate | 208 | $200.00 | $280.89 | $360.00 | $298.62 | $295.00 | $296.88 |
| | Non-Litigation | Partner | 358 | $410.00 | $582.50 | $730.00 | $587.66 | $560.76 | $522.07 |
| | | Associate | 365 | $295.00 | $369.00 | $475.00 | $390.93 | $365.76 | $350.42 |
| Denver, CO | Litigation | Partner | 118 | $300.00 | $375.00 | $450.78 | $391.77 | $366.27 | $343.88 |
| | | Associate | 111 | $230.00 | $270.00 | $304.81 | $278.19 | $270.68 | $264.43 |
| | Non-Litigation | Partner | 186 | $314.86 | $400.00 | $480.00 | $409.06 | $412.28 | $394.06 |
| | | Associate | 170 | $240.00 | $275.00 | $327.71 | $292.56 | $280.86 | $268.77 |
| Des Moines, IA | Litigation | Partner | 26 | $205.00 | $227.62 | $275.00 | $265.04 | $246.62 | $259.24 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | $189.31 | $187.92 |
| | Non-Litigation | Partner | 26 | $217.74 | $245.27 | $355.00 | $286.63 | $268.63 | $268.14 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | $225.34 | $201.11 |
| Detroit, MI | Litigation | Partner | 107 | $200.00 | $250.00 | $325.00 | $271.55 | $277.12 | $286.77 |
| | | Associate | 84 | $175.33 | $221.27 | $247.50 | $224.30 | $213.54 | $214.67 |
| | Non-Litigation | Partner | 184 | $276.50 | $362.43 | $425.00 | $358.55 | $333.63 | $315.35 |
| | | Associate | 141 | $190.00 | $232.00 | $274.69 | $242.78 | $218.88 | $227.75 |
| Grand Rapids, MI | Litigation | Partner | 7 | $215.00 | $235.00 | $292.00 | $253.86 | n/a | $248.89 |
| | | Associate | 7 | $50.00 | $195.00 | $270.00 | $180.89 | $174.70 | $223.00 |
| | Non-Litigation | Partner | 16 | $215.00 | $362.50 | $445.00 | $332.46 | $306.39 | $324.63 |
| | | Associate | 15 | $150.00 | $235.00 | $257.99 | $210.75 | $178.00 | $214.71 |
| Greensboro, NC | Litigation | Partner | 18 | $268.00 | $286.15 | $360.00 | $301.96 | $301.95 | $294.89 |
| | | Associate | 9 | $200.00 | $215.00 | $232.00 | $217.78 | $230.67 | $206.67 |
| | Non-Litigation | Partner | 20 | $262.80 | $362.50 | $397.50 | $337.84 | $301.04 | $278.13 |
| | | Associate | 10 | $175.00 | $185.00 | $249.98 | $199.34 | $201.82 | $181.35 |
| Greenville, SC | Litigation | Partner | 34 | $260.00 | $315.00 | $425.00 | $330.97 | $338.59 | $337.05 |
| | | Associate | 16 | $175.00 | $197.50 | $265.00 | $214.66 | $223.59 | $215.83 |
| | Non-Litigation | Partner | 47 | $291.79 | $361.70 | $397.66 | $345.88 | $333.86 | $340.62 |
| | | Associate | 22 | $190.00 | $240.00 | $265.00 | $229.27 | $230.33 | $232.77 |

Header spanning: "2014—Real Rates" over City / Matter Type / Role / n / First Quartile / Median / Third Quartile; "Trend Analysis" over 2014 Mean / 2013 Mean / 2012 Mean.

© 2015 CEB. All rights reserved. GCR4291915SYN

cebglobal.com

# Section I: High-Level Data Cuts

## Partners and Associates
*By City and Matter Type (Continued)*

| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
|------|------------|------|---|---------------|--------|----------------|-----------|-----------|-----------|
| Harrisburg, PA | Litigation | Partner | 17 | $265.00 | $325.00 | $382.50 | $333.98 | $336.68 | $334.61 |
| | | Associate | 8 | $170.00 | $202.50 | $242.50 | $211.25 | $226.60 | $202.52 |
| | Non-Litigation | Partner | 27 | $225.00 | $305.00 | $335.00 | $283.48 | $340.73 | $333.19 |
| | | Associate | 20 | $110.00 | $195.00 | $281.87 | $206.26 | $209.86 | $220.12 |
| Hartford, CT | Litigation | Partner | 80 | $265.00 | $365.00 | $463.96 | $376.72 | $354.10 | $356.84 |
| | | Associate | 48 | $200.00 | $230.00 | $262.00 | $240.38 | $233.55 | $242.94 |
| | Non-Litigation | Partner | 73 | $300.00 | $385.00 | $485.00 | $406.47 | $405.28 | $398.28 |
| | | Associate | 30 | $241.07 | $272.50 | $298.00 | $279.45 | $268.49 | $263.67 |
| Honolulu, HI | Litigation | Partner | 27 | $230.00 | $280.00 | $330.00 | $297.55 | $292.20 | $293.63 |
| | | Associate | 19 | $170.00 | $190.00 | $210.00 | $196.58 | $199.78 | $202.98 |
| | Non-Litigation | Partner | 37 | $250.45 | $275.00 | $350.00 | $306.21 | $281.29 | $286.22 |
| | | Associate | 31 | $150.00 | $175.00 | $205.00 | $188.45 | $178.71 | $190.72 |
| Houston, TX | Litigation | Partner | 156 | $283.88 | $397.50 | $625.00 | $454.76 | $464.40 | $455.36 |
| | | Associate | 128 | $250.00 | $307.50 | $395.00 | $323.85 | $307.98 | $295.40 |
| | Non-Litigation | Partner | 168 | $365.00 | $550.00 | $731.25 | $579.59 | $564.93 | $560.60 |
| | | Associate | 191 | $225.00 | $290.00 | $410.00 | $338.18 | $356.89 | $337.27 |
| Indianapolis, IN | Litigation | Partner | 112 | $231.52 | $350.00 | $450.00 | $348.44 | $343.69 | $334.22 |
| | | Associate | 72 | $184.75 | $235.00 | $292.50 | $239.76 | $224.02 | $216.81 |
| | Non-Litigation | Partner | 119 | $305.01 | $385.00 | $450.00 | $386.32 | $361.51 | $353.33 |
| | | Associate | 85 | $195.00 | $245.00 | $279.00 | $238.18 | $231.24 | $224.37 |
| Jackson, MS | Litigation | Partner | 80 | $225.00 | $275.00 | $332.50 | $285.84 | $280.71 | $273.54 |
| | | Associate | 51 | $175.00 | $180.00 | $214.00 | $193.76 | $198.06 | $191.29 |
| | Non-Litigation | Partner | 48 | $265.00 | $324.50 | $426.00 | $328.81 | $289.00 | $293.00 |
| | | Associate | 28 | $177.50 | $203.33 | $227.50 | $207.06 | $208.21 | $215.76 |
| Jacksonville, FL | Litigation | Partner | 34 | $215.00 | $310.00 | $376.00 | $308.50 | $287.47 | $286.32 |
| | | Associate | 23 | $175.00 | $205.00 | $250.00 | $232.18 | $220.62 | $216.63 |
| | Non-Litigation | Partner | 41 | $295.00 | $325.00 | $395.89 | $350.26 | $358.68 | $355.35 |
| | | Associate | 20 | $201.79 | $237.46 | $295.00 | $251.67 | $244.19 | $259.47 |
| Kansas City, MO | Litigation | Partner | 137 | $230.00 | $371.00 | $450.00 | $365.74 | $360.75 | $354.07 |
| | | Associate | 117 | $215.00 | $250.00 | $288.00 | $253.18 | $237.71 | $235.15 |
| | Non-Litigation | Partner | 138 | $301.50 | $369.50 | $435.00 | $388.90 | $378.29 | $366.67 |
| | | Associate | 101 | $228.10 | $250.83 | $285.00 | $273.64 | $252.89 | $245.70 |
| Knoxville, TN | Litigation | Partner | 20 | $190.00 | $230.00 | $290.18 | $251.91 | $236.59 | $244.10 |
| | | Associate | 14 | $165.60 | $195.00 | $200.00 | $182.99 | $178.35 | $183.83 |
| | Non-Litigation | Partner | 15 | $230.00 | $230.00 | $280.00 | $247.50 | $227.33 | $250.42 |
| | | Associate | 10 | $175.00 | $180.00 | $195.00 | $189.18 | n/a | $185.13 |

Table header: 2014—Real Rates | Trend Analysis

© 2015 CEB. All rights reserved. GCR4291915SYN

wkelmsolutions.com

cebglobal.com

# Section I: High-Level Data Cuts

## Partners and Associates

*By City and Matter Type (Continued)*

| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
|------|-------------|------|---|----------------|--------|----------------|-----------|-----------|-----------|
| Las Vegas, NV | Litigation | Partner | 58 | $225.00 | $296.25 | $380.00 | $321.29 | $313.34 | $296.39 |
| | | Associate | 51 | $200.00 | $220.00 | $250.19 | $231.58 | $225.71 | $218.43 |
| | Non-Litigation | Partner | 68 | $300.00 | $397.50 | $495.00 | $392.77 | $379.74 | $327.74 |
| | | Associate | 47 | $190.00 | $250.00 | $280.00 | $249.81 | $236.43 | $228.14 |
| Lexington, KY | Litigation | Partner | 26 | $270.00 | $320.00 | $335.00 | $301.77 | $307.81 | $298.23 |
| | | Associate | 15 | $195.00 | $215.00 | $230.00 | $216.05 | $192.77 | $195.07 |
| | Non-Litigation | Partner | 26 | $290.00 | $325.00 | $370.00 | $327.58 | $313.98 | $302.50 |
| | | Associate | 11 | $170.00 | $190.00 | $244.37 | $204.49 | $166.76 | $188.93 |
| Little Rock, AR | Litigation | Partner | 29 | $225.00 | $300.00 | $310.00 | $274.19 | $237.65 | $244.55 |
| | | Associate | 14 | $160.00 | $180.00 | $180.00 | $179.56 | $160.66 | $168.99 |
| | Non-Litigation | Partner | 22 | $215.00 | $245.00 | $315.00 | $270.00 | $262.67 | $254.71 |
| | | Associate | 11 | $170.00 | $185.00 | $225.00 | $192.73 | $179.12 | $163.08 |
| Los Angeles, CA | Litigation | Partner | 758 | $285.00 | $510.00 | $744.00 | $545.95 | $533.19 | $548.45 |
| | | Associate | 1,019 | $230.56 | $366.00 | $510.00 | $384.06 | $369.10 | $371.48 |
| | Non-Litigation | Partner | 827 | $450.00 | $640.00 | $875.00 | $658.03 | $628.16 | $628.02 |
| | | Associate | 1,075 | $348.65 | $463.00 | $602.38 | $479.02 | $450.61 | $444.99 |
| Louisville, KY | Litigation | Partner | 74 | $242.00 | $304.07 | $381.43 | $309.80 | $317.52 | $305.63 |
| | | Associate | 48 | $167.50 | $177.50 | $193.27 | $181.01 | $186.88 | $189.15 |
| | Non-Litigation | Partner | 30 | $265.00 | $329.50 | $375.00 | $329.50 | $321.32 | $323.46 |
| | | Associate | 20 | $175.00 | $195.00 | $232.50 | $206.46 | $193.51 | $188.53 |
| Madison, WI | Litigation | Partner | 26 | $194.47 | $312.50 | $350.00 | $300.11 | $278.49 | $282.19 |
| | | Associate | 12 | $163.77 | $168.75 | $191.00 | $181.54 | $198.35 | $177.15 |
| | Non-Litigation | Partner | 21 | $193.26 | $245.00 | $350.00 | $295.25 | $271.56 | $351.63 |
| | | Associate | 22 | $171.82 | $217.50 | $285.00 | $257.49 | $252.42 | $231.52 |
| Memphis, TN | Litigation | Partner | 44 | $200.00 | $303.50 | $400.50 | $308.70 | $294.91 | $289.18 |
| | | Associate | 26 | $195.00 | $220.20 | $240.00 | $220.33 | $204.36 | $205.13 |
| | Non-Litigation | Partner | 50 | $260.00 | $313.36 | $375.00 | $317.70 | $300.35 | $299.64 |
| | | Associate | 27 | $185.00 | $190.00 | $212.00 | $197.51 | $202.81 | $207.90 |
| Miami, FL | Litigation | Partner | 270 | $250.00 | $350.00 | $456.67 | $369.77 | $375.40 | $383.84 |
| | | Associate | 238 | $175.00 | $240.00 | $300.00 | $263.87 | $269.38 | $258.93 |
| | Non-Litigation | Partner | 245 | $345.00 | $439.25 | $550.00 | $451.26 | $434.74 | $421.12 |
| | | Associate | 169 | $198.13 | $250.00 | $331.00 | $275.62 | $287.60 | $261.68 |
| Milwaukee, WI | Litigation | Partner | 91 | $225.00 | $310.00 | $384.95 | $319.79 | $330.67 | $305.11 |
| | | Associate | 75 | $195.00 | $245.00 | $275.00 | $237.19 | $226.64 | $224.47 |
| | Non-Litigation | Partner | 141 | $325.00 | $373.18 | $471.20 | $400.91 | $396.22 | $384.07 |
| | | Associate | 88 | $225.00 | $251.17 | $287.79 | $255.63 | $246.45 | $252.63 |

Column header groups: **2014—Real Rates** spans City, Matter Type, Role, n, First Quartile, Median, Third Quartile. **Trend Analysis** spans 2014 Mean, 2013 Mean, 2012 Mean.

© 2015 CEB. All rights reserved. GCR4291915SYN

wkelmsolutions.com

cebglobal.com

# Section I: High-Level Data Cuts

## Partners and Associates
*By City and Matter Type (Continued)*

| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
|------|-------------|------|---|---------------|--------|----------------|-----------|-----------|-----------|
| Minneapolis, MN | Litigation | Partner | 214 | $250.00 | $350.00 | $500.00 | $381.64 | $368.52 | $363.91 |
| | | Associate | 223 | $210.00 | $250.00 | $314.95 | $260.31 | $249.69 | $235.88 |
| | Non-Litigation | Partner | 278 | $255.00 | $400.00 | $490.00 | $398.23 | $396.94 | $392.40 |
| | | Associate | 250 | $225.00 | $255.00 | $315.00 | $291.16 | $291.73 | $282.26 |
| Nashville, TN | Litigation | Partner | 57 | $275.00 | $340.00 | $385.00 | $329.62 | $333.42 | $321.45 |
| | | Associate | 55 | $190.00 | $208.00 | $247.50 | $213.23 | $205.77 | $205.68 |
| | Non-Litigation | Partner | 87 | $300.20 | $373.50 | $415.00 | $363.72 | $344.53 | $333.79 |
| | | Associate | 93 | $171.00 | $200.00 | $230.00 | $203.57 | $205.52 | $208.00 |
| New Haven, CT | Litigation | Partner | 17 | $275.00 | $340.00 | $450.00 | $353.80 | $332.78 | $377.37 |
| | | Associate | 13 | $235.00 | $250.00 | $265.00 | $337.57 | $377.64 | $288.16 |
| | Non-Litigation | Partner | 23 | $350.00 | $388.00 | $430.00 | $398.70 | $357.77 | $354.64 |
| | | Associate | 18 | $231.75 | $255.00 | $274.90 | $251.41 | $302.54 | $243.97 |
| New Orleans, LA | Litigation | Partner | 107 | $195.00 | $250.00 | $300.00 | $265.29 | $260.41 | $263.57 |
| | | Associate | 84 | $160.00 | $203.02 | $225.75 | $205.75 | $196.73 | $197.40 |
| | Non-Litigation | Partner | 55 | $250.00 | $300.00 | $395.00 | $306.20 | $313.63 | $298.03 |
| | | Associate | 50 | $175.00 | $215.63 | $235.31 | $217.77 | $214.00 | $196.98 |
| New York, NY | Litigation | Partner | 1,503 | $375.00 | $604.62 | $850.00 | $626.58 | $629.32 | $625.66 |
| | | Associate | 1,915 | $263.19 | $390.00 | $553.50 | $417.04 | $410.28 | $407.68 |
| | Non-Litigation | Partner | 2,517 | $619.12 | $830.00 | $1,025.00 | $815.49 | $789.96 | $790.00 |
| | | Associate | 3,790 | $380.73 | $505.00 | $660.00 | $520.73 | $509.87 | $503.49 |
| Oklahoma City, OK | Litigation | Partner | 40 | $192.50 | $265.25 | $315.99 | $263.14 | $268.66 | $254.93 |
| | | Associate | 28 | $142.50 | $161.63 | $195.00 | $167.26 | $176.31 | $165.81 |
| | Non-Litigation | Partner | 34 | $200.00 | $277.50 | $320.00 | $270.15 | $273.05 | $249.02 |
| | | Associate | 18 | $175.00 | $187.50 | $200.00 | $193.09 | $200.24 | $190.72 |
| Omaha, NE | Litigation | Partner | 33 | $180.77 | $227.46 | $295.00 | $246.92 | $244.42 | $237.56 |
| | | Associate | 18 | $165.00 | $185.00 | $216.00 | $189.70 | $186.57 | $171.04 |
| | Non-Litigation | Partner | 61 | $181.46 | $270.00 | $325.00 | $273.42 | $268.05 | $272.79 |
| | | Associate | 28 | $165.00 | $189.25 | $225.00 | $200.14 | $181.13 | $179.39 |
| Orlando, FL | Litigation | Partner | 74 | $225.00 | $307.48 | $425.00 | $331.35 | $321.77 | $315.44 |
| | | Associate | 89 | $172.88 | $230.00 | $255.00 | $224.17 | $215.53 | $214.94 |
| | Non-Litigation | Partner | 74 | $295.00 | $382.90 | $475.00 | $402.36 | $375.22 | $346.99 |
| | | Associate | 64 | $227.50 | $256.50 | $337.50 | $287.90 | $276.39 | $253.82 |
| Philadelphia, PA | Litigation | Partner | 679 | $340.00 | $495.00 | $625.00 | $485.77 | $466.90 | $459.82 |
| | | Associate | 877 | $220.00 | $295.00 | $371.88 | $302.93 | $301.05 | $290.10 |
| | Non-Litigation | Partner | 611 | $432.00 | $550.00 | $680.00 | $557.53 | $540.41 | $519.82 |
| | | Associate | 695 | $250.00 | $315.00 | $400.00 | $330.95 | $332.13 | $315.82 |

*Table spanned by two header groups: "2014—Real Rates" (City, Matter Type, Role, n, First Quartile, Median, Third Quartile) and "Trend Analysis" (2014 Mean, 2013 Mean, 2012 Mean).*

© 2015 CEB. All rights reserved. GCR4291915SYN

wkelmsolutions.com
cebglobal.com

# Section I: High-Level Data Cuts

## Partners and Associates
*By City and Matter Type (Continued)*

| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
|---|---|---|---|---|---|---|---|---|---|
| **Phoenix, AZ** | Litigation | Partner | 84 | $265.00 | $335.00 | $432.50 | $353.68 | $344.22 | $333.81 |
| | | Associate | 78 | $165.00 | $221.00 | $295.00 | $223.72 | $196.13 | $234.91 |
| | Non-Litigation | Partner | 155 | $275.00 | $360.00 | $414.00 | $358.57 | $358.19 | $352.63 |
| | | Associate | 114 | $220.00 | $245.00 | $275.00 | $250.33 | $184.05 | $244.22 |
| **Pittsburgh, PA** | Litigation | Partner | 96 | $300.00 | $488.75 | $568.37 | $461.11 | $411.11 | $393.09 |
| | | Associate | 92 | $200.00 | $247.50 | $328.62 | $271.27 | $280.06 | $264.58 |
| | Non-Litigation | Partner | 163 | $325.00 | $455.00 | $545.00 | $454.87 | $423.97 | $417.71 |
| | | Associate | 167 | $200.00 | $275.00 | $335.00 | $282.14 | $261.42 | $247.74 |
| **Portland, ME** | Litigation | Partner | 25 | $280.00 | $345.00 | $375.00 | $335.17 | $321.03 | $245.00 |
| | | Associate | 11 | $180.00 | $225.00 | $240.00 | $248.50 | $222.51 | $199.26 |
| | Non-Litigation | Partner | 41 | $190.00 | $290.00 | $360.00 | $272.54 | $279.67 | $266.22 |
| | | Associate | 16 | $150.00 | $190.00 | $200.00 | $186.21 | $209.01 | $189.45 |
| **Portland, OR** | Litigation | Partner | 84 | $315.99 | $375.00 | $430.00 | $373.36 | $385.86 | $349.49 |
| | | Associate | 74 | $211.67 | $239.00 | $286.25 | $250.91 | $244.24 | $236.87 |
| | Non-Litigation | Partner | 109 | $327.10 | $390.00 | $444.57 | $386.99 | $361.36 | $356.82 |
| | | Associate | 120 | $224.00 | $252.50 | $300.00 | $259.54 | $248.96 | $239.05 |
| **Providence, RI** | Litigation | Partner | 18 | $182.80 | $258.50 | $450.00 | $304.28 | $306.40 | $277.47 |
| | | Associate | 18 | $160.00 | $174.82 | $210.00 | $181.01 | $181.06 | $193.58 |
| | Non-Litigation | Partner | 19 | $185.00 | $297.50 | $350.00 | $302.06 | $320.22 | $306.32 |
| | | Associate | 15 | $160.00 | $182.75 | $225.00 | $187.17 | $199.07 | $202.10 |
| **Raleigh, NC** | Litigation | Partner | 40 | $260.00 | $350.36 | $420.00 | $355.86 | $333.77 | $348.73 |
| | | Associate | 25 | $165.00 | $230.00 | $270.00 | $234.15 | $223.32 | $215.48 |
| | Non-Litigation | Partner | 56 | $280.00 | $330.00 | $395.00 | $346.65 | $351.18 | $354.90 |
| | | Associate | 33 | $193.08 | $225.00 | $300.00 | $255.77 | $232.72 | $230.95 |
| **Reno, NV** | Non-Litigation | Partner | 17 | $318.57 | $375.00 | $425.00 | $373.68 | $356.32 | $360.43 |
| | | Associate | 12 | $201.26 | $275.00 | $307.50 | $266.46 | $251.65 | $255.01 |
| **Richmond, VA** | Litigation | Partner | 98 | $250.00 | $392.79 | $580.50 | $433.46 | $383.83 | $382.03 |
| | | Associate | 103 | $200.00 | $300.00 | $355.19 | $295.11 | $275.11 | $269.66 |
| | Non-Litigation | Partner | 117 | $340.00 | $499.50 | $620.00 | $480.79 | $466.45 | $475.10 |
| | | Associate | 82 | $270.00 | $324.07 | $369.00 | $321.11 | $310.77 | $295.77 |
| **Rochester, NY** | Litigation | Partner | 20 | $237.50 | $308.00 | $412.50 | $336.03 | $319.64 | $319.27 |
| | | Associate | 20 | $172.50 | $220.59 | $250.00 | $209.11 | $209.07 | $205.76 |
| | Non-Litigation | Partner | 24 | $238.24 | $342.56 | $395.00 | $337.99 | $306.11 | $310.22 |
| | | Associate | 14 | $215.00 | $225.00 | $260.00 | $241.75 | $225.79 | $206.06 |

© 2015 CEB. All rights reserved. GCR4291915SYN

wkelmsolutions.com

cebglobal.com

# Section I: High-Level Data Cuts

## Partners and Associates
*By City and Matter Type (Continued)*

| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
|------|-------------|------|---|----------------|--------|----------------|-----------|-----------|-----------|
| Sacramento, CA | Litigation | Partner | 30 | $247.55 | $292.50 | $370.45 | $346.65 | $340.59 | $351.93 |
| | | Associate | 41 | $225.00 | $240.00 | $275.00 | $258.67 | $246.35 | $261.51 |
| | Non-Litigation | Partner | 33 | $315.00 | $395.00 | $490.00 | $429.41 | $451.39 | $458.32 |
| | | Associate | 29 | $220.00 | $250.00 | $300.00 | $301.69 | $335.31 | $357.98 |
| Salt Lake City, UT | Litigation | Partner | 49 | $225.00 | $310.00 | $369.74 | $310.60 | $308.72 | $287.85 |
| | | Associate | 22 | $170.00 | $197.50 | $225.26 | $201.41 | $214.00 | $209.20 |
| | Non-Litigation | Partner | 63 | $240.00 | $300.00 | $375.00 | $317.26 | $321.72 | $315.36 |
| | | Associate | 46 | $185.00 | $232.82 | $295.00 | $372.19 | $312.57 | $294.17 |
| San Antonio, TX | Litigation | Partner | 17 | $225.00 | $275.00 | $325.00 | $330.36 | $345.24 | $309.57 |
| | | Associate | 10 | $163.80 | $225.00 | $240.00 | $237.38 | $239.32 | $250.71 |
| | Non-Litigation | Partner | 18 | $300.00 | $350.00 | $450.00 | $374.31 | $391.56 | $396.34 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | $249.23 | $255.22 |
| San Diego, CA | Litigation | Partner | 109 | $260.00 | $395.00 | $650.00 | $455.07 | $441.66 | $431.72 |
| | | Associate | 126 | $177.30 | $245.00 | $340.00 | $275.71 | $280.08 | $275.50 |
| | Non-Litigation | Partner | 112 | $325.00 | $512.50 | $715.87 | $522.08 | $512.56 | $495.72 |
| | | Associate | 98 | $192.33 | $296.25 | $440.00 | $340.28 | $360.89 | $327.01 |
| San Francisco, CA | Litigation | Partner | 415 | $335.00 | $550.00 | $730.00 | $553.21 | $549.34 | $565.30 |
| | | Associate | 407 | $230.00 | $330.00 | $467.00 | $361.19 | $369.17 | $361.63 |
| | Non-Litigation | Partner | 509 | $432.00 | $624.76 | $791.24 | $627.57 | $636.23 | $641.60 |
| | | Associate | 401 | $289.00 | $385.00 | $520.97 | $412.82 | $413.74 | $423.62 |
| San Jose, CA | Litigation | Partner | 94 | $430.00 | $644.75 | $768.00 | $633.66 | $668.42 | $647.89 |
| | | Associate | 55 | $250.00 | $381.53 | $498.53 | $386.24 | $422.05 | $418.97 |
| | Non-Litigation | Partner | 208 | $444.00 | $686.39 | $836.17 | $662.86 | $666.18 | $638.52 |
| | | Associate | 182 | $288.00 | $370.50 | $515.00 | $412.35 | $429.56 | $411.45 |
| San Juan, PR | Litigation | Partner | 26 | $180.00 | $190.00 | $270.00 | $218.06 | $226.99 | $231.24 |
| | | Associate | 23 | $135.00 | $150.00 | $160.00 | $150.84 | $156.06 | $147.18 |
| | Non-Litigation | Partner | 45 | $202.95 | $240.00 | $280.00 | $236.81 | $237.56 | $230.78 |
| | | Associate | 24 | $140.00 | $143.35 | $162.50 | $156.11 | $154.68 | $151.79 |
| Seattle, WA | Litigation | Partner | 143 | $325.00 | $410.00 | $508.50 | $419.31 | $383.19 | $377.36 |
| | | Associate | 113 | $225.13 | $275.00 | $340.00 | $292.58 | $260.63 | $248.64 |
| | Non-Litigation | Partner | 310 | $346.24 | $433.00 | $493.98 | $429.95 | $419.20 | $409.97 |
| | | Associate | 191 | $227.31 | $275.00 | $340.00 | $290.06 | $281.18 | $266.88 |
| St. Louis, MO | Litigation | Partner | 150 | $265.00 | $365.00 | $440.00 | $351.50 | $337.30 | $315.45 |
| | | Associate | 169 | $173.93 | $210.00 | $279.00 | $222.91 | $211.23 | $199.36 |
| | Non-Litigation | Partner | 147 | $315.00 | $385.00 | $459.00 | $379.37 | $352.50 | $351.01 |
| | | Associate | 115 | $170.00 | $205.00 | $261.00 | $223.52 | $225.24 | $218.68 |

Table header spanning: **2014—Real Rates** (City, Matter Type, Role, n, First Quartile, Median, Third Quartile) | **Trend Analysis** (2014 Mean, 2013 Mean, 2012 Mean)

© 2015 CEB. All rights reserved. GCR4291915SYN

wkelmsolutions.com

cebglobal.com

# Section I: High-Level Data Cuts

## Partners and Associates
*By City and Matter Type (Continued)*

| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
|------|-------------|------|---|----------------|--------|----------------|-----------|-----------|-----------|
| | | | | 2014—Real Rates | | | Trend Analysis | | |
| Syracuse, NY | Litigation | Partner | 27 | $175.00 | $225.00 | $290.00 | $238.65 | $221.39 | $246.68 |
| | | Associate | 21 | $169.69 | $185.00 | $195.00 | $175.30 | $178.06 | $167.00 |
| | Non-Litigation | Partner | 32 | $237.00 | $275.00 | $321.00 | $285.93 | $284.39 | $264.91 |
| | | Associate | 13 | $185.00 | $207.00 | $225.00 | $209.18 | $199.77 | $176.86 |
| Tallahassee, FL | Litigation | Partner | 23 | $326.53 | $350.00 | $436.22 | $390.52 | $413.55 | $380.02 |
| | | Associate | 16 | $230.00 | $284.75 | $305.00 | $279.66 | $267.52 | $230.20 |
| | Non-Litigation | Partner | 23 | $300.00 | $375.00 | $450.00 | $387.21 | $389.73 | $339.07 |
| | | Associate | 14 | $230.00 | $295.00 | $321.70 | $274.50 | $282.84 | $200.86 |
| Tampa, FL | Litigation | Partner | 101 | $250.00 | $298.13 | $401.87 | $340.90 | $324.98 | $320.99 |
| | | Associate | 74 | $189.54 | $225.00 | $275.00 | $238.00 | $230.89 | $206.35 |
| | Non-Litigation | Partner | 98 | $301.76 | $392.73 | $466.56 | $405.77 | $387.73 | $366.94 |
| | | Associate | 64 | $185.00 | $242.50 | $291.43 | $247.47 | $250.04 | $235.41 |
| Toledo, OH | Litigation | Partner | 14 | $235.00 | $255.00 | $360.00 | $282.14 | $280.00 | $299.78 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | Non-Litigation | Partner | 15 | $190.00 | $325.00 | $410.00 | $313.73 | $310.76 | $328.77 |
| | | Associate | 9 | $160.00 | $225.00 | $255.00 | $208.33 | $204.67 | $240.00 |
| Trenton, NJ | Litigation | Partner | 33 | $393.43 | $467.05 | $559.95 | $461.15 | $418.23 | $394.01 |
| | | Associate | 26 | $207.00 | $285.00 | $409.42 | $307.45 | $290.02 | $283.99 |
| | Non-Litigation | Partner | 39 | $390.00 | $475.00 | $504.00 | $460.09 | $446.44 | $458.80 |
| | | Associate | 31 | $270.00 | $331.93 | $405.00 | $328.85 | $329.06 | $311.75 |
| Tulsa, OK | Litigation | Partner | 15 | $200.00 | $280.00 | $325.00 | $270.96 | $283.33 | $291.26 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | n/a | $183.11 |
| | Non-Litigation | Partner | 13 | $240.00 | $290.19 | $330.00 | $286.05 | $271.13 | $253.50 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Virginia Beach, VA | Litigation | Partner | 16 | $291.60 | $340.00 | $433.09 | $363.14 | $347.45 | $349.07 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | $222.38 | $263.10 |
| | Non-Litigation | Partner | 16 | $317.50 | $340.00 | $387.50 | $352.75 | $340.24 | $341.50 |
| | | Associate | 10 | $175.00 | $187.50 | $205.00 | $196.30 | $188.50 | $198.19 |
| Washington, DC | Litigation | Partner | 1,093 | $565.99 | $677.60 | $795.00 | $680.65 | $659.06 | $642.84 |
| | | Associate | 994 | $330.00 | $412.24 | $525.00 | $434.14 | $414.27 | $399.98 |
| | Non-Litigation | Partner | 2,087 | $555.00 | $675.00 | $805.00 | $687.06 | $667.78 | $654.91 |
| | | Associate | 1,903 | $315.00 | $403.75 | $510.00 | $430.27 | $412.77 | $412.39 |
| Winston-Salem, NC | Litigation | Partner | 10 | $251.16 | $309.00 | $360.00 | $342.72 | $319.82 | $318.74 |
| | | Associate | 12 | $216.21 | $245.25 | $283.50 | $249.25 | $233.85 | $263.69 |
| | Non-Litigation | Partner | 11 | $265.00 | $319.50 | $395.00 | $326.80 | $383.41 | $402.25 |
| | | Associate | 8 | $237.50 | $389.38 | $482.50 | $354.84 | $329.25 | n/a |

© 2015 CEB. All rights reserved. GCR4291915SYN

# Section I: High-Level Data Cuts

## Partners and Associates
*By Firm Size and Matter Type*

| Firm Size | Matter Type | Role | n | 2014—Real Rates | | | Trend Analysis | | |
| | | | | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
|---|---|---|---|---|---|---|---|---|---|
| 50 Lawyers or Less | Litigation | Partner | 2,011 | $200.00 | $250.00 | $350.00 | $290.47 | $291.37 | $291.93 |
| | | Associate | 1,732 | $165.00 | $190.00 | $231.47 | $205.70 | $208.06 | $206.61 |
| | Non-Litigation | Partner | 2,018 | $230.00 | $300.00 | $400.00 | $332.06 | $323.54 | $319.41 |
| | | Associate | 1,608 | $180.57 | $225.00 | $275.00 | $243.16 | $238.30 | $236.14 |
| 51–200 Lawyers | Litigation | Partner | 1,963 | $250.00 | $320.00 | $430.00 | $365.57 | $359.34 | $361.71 |
| | | Associate | 1,871 | $175.00 | $214.66 | $270.61 | $234.85 | $236.74 | $237.44 |
| | Non-Litigation | Partner | 2,112 | $300.00 | $380.00 | $498.88 | $414.05 | $403.20 | $395.32 |
| | | Associate | 1,511 | $200.00 | $250.00 | $310.00 | $270.86 | $254.35 | $256.14 |
| 201–500 Lawyers | Litigation | Partner | 2,181 | $335.45 | $460.00 | $620.00 | $498.13 | $489.36 | $476.46 |
| | | Associate | 2,050 | $238.00 | $295.00 | $387.00 | $326.13 | $324.04 | $317.37 |
| | Non-Litigation | Partner | 3,026 | $397.90 | $502.75 | $655.79 | $547.77 | $532.64 | $524.76 |
| | | Associate | 2,682 | $263.00 | $330.37 | $440.00 | $366.14 | $348.45 | $347.52 |
| 501–1,000 Lawyers | Litigation | Partner | 1,898 | $450.00 | $620.25 | $811.75 | $643.61 | $632.59 | $625.25 |
| | | Associate | 2,404 | $295.00 | $395.00 | $526.50 | $421.47 | $409.36 | $400.94 |
| | Non-Litigation | Partner | 3,100 | $523.30 | $698.54 | $916.00 | $724.42 | $709.04 | $692.28 |
| | | Associate | 3,921 | $334.87 | $435.00 | $585.00 | $465.84 | $453.34 | $454.19 |
| More Than 1,000 Lawyers | Litigation | Partner | 1,532 | $585.00 | $700.00 | $825.00 | $708.87 | $699.54 | $691.64 |
| | | Associate | 1,932 | $340.00 | $425.00 | $525.00 | $440.27 | $434.29 | $424.14 |
| | Non-Litigation | Partner | 3,302 | $630.00 | $755.00 | $895.00 | $770.86 | $749.20 | $731.46 |
| | | Associate | 3,975 | $358.80 | $465.89 | $600.00 | $489.23 | $480.79 | $468.96 |

# Section I: High-Level Data Cuts

## Partners and Associates

*By Years of Experience and Matter Type*

| 2014—Real Rates (Partners) | | | | | | | Trend Analysis | | |
|---|---|---|---|---|---|---|---|---|---|
| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | | 2014 Mean | 2013 Mean | 2012 Mean |
| Less Than 21 Years | Litigation | 3,924 | $265.00 | $375.00 | $575.00 | | $433.50 | $423.82 | $415.88 |
| | Non-Litigation | 5,210 | $336.00 | $485.00 | $680.00 | | $527.37 | $508.24 | $500.13 |
| 21 or More Years | Litigation | 5,468 | $295.00 | $450.00 | $677.00 | | $501.97 | $492.37 | $485.70 |
| | Non-Litigation | 7,264 | $383.00 | $550.00 | $775.89 | | $591.95 | $575.96 | $566.62 |

| 2014—Real Rates (Associates) | | | | | | | Trend Analysis | | |
|---|---|---|---|---|---|---|---|---|---|
| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | | 2014 Mean | 2013 Mean | 2012 Mean |
| Less Than 3 Years | Litigation | 886 | $195.00 | $250.00 | $337.50 | | $275.05 | $287.14 | $297.09 |
| | Non-Litigation | 1,121 | $225.00 | $286.11 | $376.27 | | $314.96 | $328.71 | $352.54 |
| 3 to Less Than 7 Years | Litigation | 2,884 | $225.00 | $300.00 | $437.32 | | $343.69 | $332.07 | $323.65 |
| | Non-Litigation | 3,350 | $261.36 | $375.00 | $540.43 | | $410.94 | $399.11 | $380.76 |
| 7 and More Years | Litigation | 2,821 | $210.00 | $295.00 | $427.50 | | $337.93 | $329.18 | $322.61 |
| | Non-Litigation | 3,253 | $270.00 | $375.00 | $533.96 | | $419.01 | $407.50 | $397.04 |

© 2015 CEB. All rights reserved. GCR4291915SYN

# Section I: High-Level Data Cuts

## Partners

*By City and Years of Experience*

| | | | 2014—Real Rates | | | Trend Analysis | | |
|---|---|---|---|---|---|---|---|---|
| **City** | **Years of Experience** | **n** | **First Quartile** | **Median** | **Third Quartile** | **2014 Mean** | **2013 Mean** | **2012 Mean** |
| Akron, OH | Less Than 21 Years | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | 21 or More Years | 12 | $244.01 | $288.79 | $350.00 | $302.21 | $308.44 | $294.75 |
| Albany, NY | Less Than 21 Years | 23 | $250.00 | $290.00 | $320.00 | $286.28 | $290.51 | $296.88 |
| | 21 or More Years | 48 | $225.77 | $257.50 | $362.50 | $293.28 | $297.79 | $299.47 |
| Albuquerque, NM | Less Than 21 Years | 19 | $175.00 | $200.00 | $275.00 | $221.82 | $229.41 | $222.39 |
| | 21 or More Years | 20 | $192.50 | $227.50 | $286.30 | $237.77 | $255.76 | $265.22 |
| Ann Arbor, MI | Less Than 21 Years | 9 | $350.00 | $405.00 | $420.00 | $372.78 | $338.77 | n/a |
| | 21 or More Years | 10 | $295.00 | $410.87 | $525.00 | $409.72 | $386.02 | $366.30 |
| Atlanta, GA | Less Than 21 Years | 234 | $335.00 | $467.31 | $565.25 | $456.46 | $440.84 | $422.15 |
| | 21 or More Years | 276 | $366.08 | $516.25 | $675.00 | $525.07 | $502.46 | $494.65 |
| Austin, TX | Less Than 21 Years | 67 | $325.00 | $425.00 | $550.00 | $440.70 | $400.48 | $366.53 |
| | 21 or More Years | 89 | $365.00 | $440.00 | $650.00 | $490.74 | $445.77 | $444.23 |
| Baltimore, MD | Less Than 21 Years | 91 | $290.07 | $391.00 | $495.00 | $412.14 | $401.11 | $395.73 |
| | 21 or More Years | 110 | $340.50 | $422.50 | $580.00 | $458.24 | $442.09 | $419.85 |
| Baton Rouge, LA | Less Than 21 Years | 17 | $270.00 | $285.00 | $295.00 | $275.09 | $266.81 | $263.53 |
| | 21 or More Years | 22 | $295.00 | $323.50 | $345.00 | $312.38 | $326.57 | $301.14 |
| Birmingham, AL | Less Than 21 Years | 79 | $250.00 | $295.00 | $325.00 | $295.44 | $278.97 | $280.92 |
| | 21 or More Years | 63 | $295.00 | $345.00 | $413.88 | $348.91 | $323.02 | $312.45 |
| Boise City, ID | Less Than 21 Years | 13 | $210.00 | $225.00 | $260.00 | $236.48 | $219.19 | $227.89 |
| | 21 or More Years | 19 | $215.00 | $250.00 | $340.00 | $269.08 | $255.65 | $263.43 |
| Boston, MA | Less Than 21 Years | 216 | $376.33 | $541.50 | $728.84 | $545.58 | $512.49 | $498.59 |
| | 21 or More Years | 336 | $331.38 | $610.00 | $785.00 | $582.61 | $566.42 | $561.73 |
| Bridgeport, CT | Less Than 21 Years | 22 | $265.00 | $350.00 | $435.00 | $352.15 | $330.14 | $357.02 |
| | 21 or More Years | 38 | $300.00 | $456.47 | $550.00 | $440.99 | $423.80 | $439.84 |
| Buffalo, NY | Less Than 21 Years | 38 | $200.00 | $290.00 | $304.89 | $264.13 | $266.56 | $257.69 |
| | 21 or More Years | 60 | $275.00 | $290.00 | $322.50 | $292.97 | $293.31 | $282.85 |
| Burlington, VT | Less Than 21 Years | n/a | n/a | n/a | n/a | n/a | n/a | $258.57 |
| | 21 or More Years | 10 | $250.00 | $272.50 | $310.00 | $270.50 | $260.88 | $266.66 |
| Charleston, SC | Less Than 21 Years | 23 | $257.21 | $295.15 | $319.49 | $284.89 | $279.73 | $286.90 |
| | 21 or More Years | 27 | $250.00 | $307.75 | $375.00 | $318.73 | $317.98 | $327.18 |
| Charleston, WV | Less Than 21 Years | 22 | $200.00 | $252.50 | $275.00 | $243.31 | $238.11 | $236.90 |
| | 21 or More Years | 38 | $225.00 | $250.00 | $290.00 | $257.08 | $249.12 | $258.25 |
| Charlotte, NC | Less Than 21 Years | 75 | $300.00 | $430.00 | $527.00 | $427.62 | $417.48 | $400.02 |
| | 21 or More Years | 65 | $405.00 | $491.22 | $658.05 | $536.77 | $522.80 | $477.20 |
| Chicago, IL | Less Than 21 Years | 669 | $400.00 | $550.00 | $695.00 | $560.97 | $534.54 | $514.83 |
| | 21 or More Years | 841 | $460.00 | $639.00 | $803.85 | $633.04 | $602.48 | $589.37 |

© 2015 CEB. All rights reserved. GCR4291915SYN

wkelmsolutions.com

cebglobal.com

# Section I: High-Level Data Cuts

## Partners

*By City and Years of Experience (Continued)*

| City | Years of Experience | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
|------|---------------------|---|----------------|--------|----------------|-----------|-----------|-----------|
| | | | 2014—Real Rates | | | Trend Analysis | | |
| Cincinnati, OH | Less Than 21 Years | 36 | $295.00 | $360.50 | $401.84 | $348.32 | $342.17 | $325.13 |
| | 21 or More Years | 46 | $381.94 | $426.29 | $489.69 | $426.62 | $405.90 | $391.70 |
| Cleveland, OH | Less Than 21 Years | 134 | $294.81 | $348.56 | $410.00 | $368.98 | $360.94 | $359.51 |
| | 21 or More Years | 166 | $352.00 | $446.25 | $580.00 | $471.82 | $453.11 | $432.96 |
| Columbia, SC | Less Than 21 Years | 35 | $250.00 | $300.93 | $340.00 | $288.94 | $270.72 | $267.70 |
| | 21 or More Years | 35 | $310.00 | $375.00 | $415.00 | $350.44 | $356.10 | $345.82 |
| Columbus, OH | Less Than 21 Years | 28 | $307.50 | $362.60 | $423.20 | $382.75 | $340.30 | $325.02 |
| | 21 or More Years | 75 | $300.00 | $392.53 | $450.00 | $394.38 | $376.40 | $404.31 |
| Dallas, TX | Less Than 21 Years | 177 | $325.00 | $425.63 | $576.40 | $460.55 | $440.51 | $423.98 |
| | 21 or More Years | 218 | $390.00 | $553.86 | $707.28 | $556.42 | $552.38 | $514.38 |
| Denver, CO | Less Than 21 Years | 115 | $307.28 | $360.00 | $445.06 | $385.32 | $368.71 | $368.05 |
| | 21 or More Years | 119 | $326.71 | $425.00 | $515.00 | $432.99 | $432.91 | $403.71 |
| Des Moines, IA | Less Than 21 Years | 17 | $217.74 | $255.00 | $330.00 | $272.56 | $260.72 | $255.75 |
| | 21 or More Years | 12 | $250.00 | $275.00 | $362.45 | $324.06 | $295.82 | $292.50 |
| Detroit, MI | Less Than 21 Years | 93 | $230.00 | $300.00 | $380.00 | $317.88 | $303.11 | $290.80 |
| | 21 or More Years | 134 | $212.77 | $345.00 | $430.65 | $340.93 | $316.31 | $306.69 |
| Grand Rapids, MI | Less Than 21 Years | 11 | $185.00 | $275.00 | $350.00 | $286.09 | $237.01 | $261.66 |
| | 21 or More Years | 9 | $350.00 | $395.00 | $410.00 | $348.81 | $354.94 | $339.47 |
| Greensboro, NC | Less Than 21 Years | 12 | $259.00 | $284.57 | $362.50 | $304.11 | $304.14 | $278.44 |
| | 21 or More Years | 17 | $268.00 | $340.00 | $370.00 | $323.75 | $310.25 | $302.19 |
| Greenville, SC | Less Than 21 Years | 29 | $260.65 | $300.00 | $359.85 | $302.95 | $305.14 | $311.52 |
| | 21 or More Years | 24 | $287.50 | $366.50 | $429.75 | $364.06 | $347.62 | $341.55 |
| Harrisburg, PA | Less Than 21 Years | 12 | $211.50 | $288.00 | $305.13 | $258.85 | $288.38 | $280.42 |
| | 21 or More Years | 26 | $275.00 | $334.83 | $382.50 | $330.65 | $371.15 | $367.30 |
| Hartford, CT | Less Than 21 Years | 32 | $296.44 | $332.50 | $396.00 | $351.06 | $336.52 | $337.39 |
| | 21 or More Years | 95 | $275.00 | $395.00 | $495.00 | $409.05 | $399.62 | $401.77 |
| Honolulu, HI | Less Than 21 Years | 12 | $248.45 | $280.00 | $340.00 | $288.56 | $289.31 | $258.43 |
| | 21 or More Years | 42 | $249.46 | $285.00 | $358.72 | $309.02 | $286.59 | $299.29 |
| Houston, TX | Less Than 21 Years | 123 | $306.87 | $425.00 | $600.09 | $468.11 | $474.21 | $485.64 |
| | 21 or More Years | 141 | $350.17 | $550.00 | $730.00 | $573.88 | $573.92 | $566.48 |
| Indianapolis, IN | Less Than 21 Years | 87 | $261.17 | $335.00 | $410.00 | $335.91 | $330.86 | $318.38 |
| | 21 or More Years | 116 | $300.00 | $412.10 | $485.78 | $392.34 | $373.88 | $368.42 |
| Jackson, MS | Less Than 21 Years | 42 | $234.68 | $250.00 | $300.00 | $259.85 | $255.58 | $259.86 |
| | 21 or More Years | 57 | $247.00 | $315.00 | $380.00 | $312.57 | $312.02 | $296.61 |
| Jacksonville, FL | Less Than 21 Years | 21 | $215.00 | $295.00 | $325.00 | $281.98 | $283.29 | $295.58 |
| | 21 or More Years | 36 | $300.00 | $350.00 | $447.50 | $355.88 | $365.89 | $386.37 |
| Kansas City, MO | Less Than 21 Years | 91 | $277.15 | $334.62 | $380.00 | $321.55 | $317.08 | $324.64 |
| | 21 or More Years | 96 | $350.00 | $414.70 | $480.00 | $403.19 | $409.80 | $399.20 |

© 2015 CEB. All rights reserved. GCR4291915SYN

cebglobal.com

# Section I: High-Level Data Cuts

## Partners

*By City and Years of Experience (Continued)*

| City | Years of Experience | n | 2014—Real Rates | | | Trend Analysis | | |
|---|---|---|---|---|---|---|---|---|
| | | | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
| Knoxville, TN | Less Than 21 Years | 14 | $230.00 | $233.48 | $280.00 | $247.38 | $216.02 | $226.29 |
| | 21 or More Years | 17 | $190.00 | $230.00 | $280.00 | $245.26 | $254.55 | $283.41 |
| Lansing, MI | Less Than 21 Years | 9 | $290.00 | $351.00 | $409.00 | $348.20 | n/a | n/a |
| | 21 or More Years | 11 | $314.57 | $450.00 | $515.00 | $415.47 | $362.08 | $315.38 |
| Las Vegas, NV | Less Than 21 Years | 63 | $230.04 | $325.00 | $392.50 | $317.94 | $303.88 | $289.21 |
| | 21 or More Years | 36 | $272.50 | $446.42 | $514.58 | $428.94 | $441.81 | $369.12 |
| Lexington, KY | Less Than 21 Years | 17 | $270.00 | $290.00 | $320.00 | $306.17 | $288.22 | $274.50 |
| | 21 or More Years | 23 | $295.00 | $330.00 | $370.00 | $329.45 | $347.05 | $331.13 |
| Little Rock, AR | Less Than 21 Years | 15 | $215.00 | $225.00 | $310.00 | $248.73 | $227.89 | $215.65 |
| | 21 or More Years | 23 | $250.00 | $300.00 | $325.00 | $293.50 | $267.82 | $264.76 |
| Los Angeles, CA | Less Than 21 Years | 456 | $362.81 | $500.00 | $676.93 | $540.10 | $533.38 | $535.85 |
| | 21 or More Years | 641 | $375.00 | $615.00 | $848.00 | $626.55 | $611.34 | $617.61 |
| Louisville, KY | Less Than 21 Years | 40 | $236.00 | $271.29 | $315.00 | $276.65 | $271.68 | $256.93 |
| | 21 or More Years | 43 | $306.00 | $365.00 | $405.00 | $343.90 | $364.61 | $365.39 |
| Madison, WI | Less Than 21 Years | 19 | $245.00 | $340.00 | $360.00 | $333.28 | $313.47 | $313.78 |
| | 21 or More Years | 18 | $240.00 | $344.00 | $375.00 | $320.05 | $283.96 | $354.36 |
| Memphis, TN | Less Than 21 Years | 25 | $255.63 | $295.00 | $297.00 | $263.61 | $266.63 | $260.30 |
| | 21 or More Years | 50 | $285.00 | $354.97 | $415.00 | $342.85 | $317.92 | $307.93 |
| Miami, FL | Less Than 21 Years | 163 | $240.00 | $333.20 | $435.00 | $351.01 | $354.13 | $350.58 |
| | 21 or More Years | 238 | $335.00 | $449.49 | $560.00 | $450.27 | $435.14 | $437.17 |
| Milwaukee, WI | Less Than 21 Years | 63 | $260.00 | $345.00 | $410.34 | $360.00 | $369.89 | $353.29 |
| | 21 or More Years | 86 | $285.00 | $365.91 | $507.17 | $385.68 | $389.60 | $363.27 |
| Minneapolis, MN | Less Than 21 Years | 153 | $280.00 | $350.00 | $435.00 | $361.19 | $360.51 | $363.12 |
| | 21 or More Years | 181 | $310.00 | $440.00 | $540.00 | $437.66 | $424.73 | $416.55 |
| Montgomery, AL | Less Than 21 Years | 10 | $285.00 | $295.00 | $350.00 | $294.81 | $262.82 | $258.11 |
| | 21 or More Years | 8 | $282.50 | $306.12 | $325.00 | $303.40 | $315.43 | $286.11 |
| Nashville, TN | Less Than 21 Years | 53 | $281.37 | $340.00 | $390.00 | $331.85 | $324.51 | $308.85 |
| | 21 or More Years | 65 | $312.00 | $385.00 | $432.40 | $373.64 | $359.25 | $332.26 |
| New Haven, CT | Less Than 21 Years | 17 | $302.97 | $350.00 | $400.00 | $342.62 | $355.28 | $357.11 |
| | 21 or More Years | 17 | $348.33 | $373.50 | $434.65 | $395.92 | $327.99 | $362.34 |
| New Orleans, LA | Less Than 21 Years | 43 | $195.00 | $254.03 | $288.75 | $255.09 | $253.26 | $259.71 |
| | 21 or More Years | 85 | $205.00 | $288.75 | $346.49 | $297.10 | $299.30 | $288.83 |
| New York, NY | Less Than 21 Years | 1,120 | $524.00 | $729.91 | $922.74 | $719.15 | $694.89 | $695.57 |
| | 21 or More Years | 1,857 | $520.00 | $775.00 | $980.99 | $752.59 | $743.74 | $740.52 |
| Oklahoma City, OK | Less Than 21 Years | 21 | $200.00 | $225.66 | $280.00 | $237.60 | $259.51 | $241.65 |
| | 21 or More Years | 27 | $200.00 | $310.00 | $330.00 | $289.34 | $282.05 | $270.57 |
| Omaha, NE | Less Than 21 Years | 27 | $190.00 | $260.00 | $320.00 | $255.30 | $250.98 | $254.62 |
| | 21 or More Years | 37 | $195.00 | $290.00 | $340.00 | $291.04 | $283.69 | $265.55 |

© 2015 CEB. All rights reserved. GCR4291915SYN

# Section I: High-Level Data Cuts

## Partners

*By City and Years of Experience (Continued)*

| | | | 2014—Real Rates | | | Trend Analysis | | |
|---|---|---|---|---|---|---|---|---|
| City | Years of Experience | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
| Orlando, FL | Less Than 21 Years | 45 | $233.03 | $299.58 | $347.84 | $296.79 | $305.75 | $305.34 |
| | 21 or More Years | 52 | $285.00 | $370.00 | $455.00 | $380.03 | $366.67 | $353.34 |
| Philadelphia, PA | Less Than 21 Years | 376 | $350.00 | $485.42 | $573.80 | $469.18 | $451.63 | $436.98 |
| | 21 or More Years | 540 | $382.05 | $525.00 | $677.80 | $530.53 | $507.27 | $498.09 |
| Phoenix, AZ | Less Than 21 Years | 82 | $275.00 | $340.00 | $393.60 | $341.97 | $338.40 | $316.17 |
| | 21 or More Years | 103 | $275.00 | $350.00 | $466.25 | $366.61 | $371.74 | $355.53 |
| Pittsburgh, PA | Less Than 21 Years | 72 | $247.50 | $418.47 | $491.05 | $396.10 | $389.23 | $376.96 |
| | 21 or More Years | 113 | $320.00 | $477.35 | $570.00 | $464.13 | $428.82 | $416.20 |
| Portland, ME | Less Than 21 Years | 14 | $190.00 | $268.00 | $315.00 | $258.07 | $266.42 | $248.94 |
| | 21 or More Years | 41 | $190.00 | $305.00 | $375.00 | $290.06 | $283.88 | $274.65 |
| Portland, OR | Less Than 21 Years | 71 | $323.48 | $350.00 | $385.00 | $351.54 | $335.94 | $324.73 |
| | 21 or More Years | 81 | $353.12 | $427.21 | $484.50 | $425.48 | $392.79 | $390.23 |
| Providence, RI | Less Than 21 Years | n/a | n/a | n/a | n/a | n/a | $299.19 | $292.50 |
| | 21 or More Years | 23 | $185.00 | $300.00 | $350.00 | $311.84 | $307.05 | $285.75 |
| Raleigh, NC | Less Than 21 Years | 37 | $250.00 | $300.00 | $350.00 | $306.39 | $324.21 | $330.18 |
| | 21 or More Years | 40 | $283.19 | $392.55 | $475.50 | $375.82 | $377.27 | $391.72 |
| Reno, NV | Less Than 21 Years | 9 | $329.38 | $350.00 | $375.00 | $347.16 | n/a | $328.25 |
| | 21 or More Years | 11 | $300.00 | $400.00 | $465.00 | $381.09 | $363.99 | $339.30 |
| Richmond, VA | Less Than 21 Years | 80 | $250.00 | $380.27 | $553.71 | $402.40 | $375.46 | $360.02 |
| | 21 or More Years | 81 | $350.00 | $522.00 | $659.74 | $508.21 | $478.01 | $505.29 |
| Rochester, NY | Less Than 21 Years | 13 | $300.00 | $347.13 | $390.00 | $346.83 | $319.86 | $314.76 |
| | 21 or More Years | 25 | $215.00 | $320.41 | $375.00 | $329.87 | $308.13 | $313.97 |
| Sacramento, CA | Less Than 21 Years | 19 | $247.55 | $336.00 | $445.00 | $357.84 | $331.94 | $365.12 |
| | 21 or More Years | 30 | $272.80 | $370.22 | $475.00 | $404.03 | $467.68 | $440.69 |
| Salt Lake City, UT | Less Than 21 Years | 53 | $214.93 | $270.00 | $348.32 | $287.84 | $292.70 | $281.69 |
| | 21 or More Years | 41 | $300.00 | $345.00 | $381.91 | $344.79 | $358.92 | $338.50 |
| San Diego, CA | Less Than 21 Years | 89 | $300.00 | $450.00 | $651.00 | $477.52 | $466.76 | $491.67 |
| | 21 or More Years | 84 | $306.93 | $423.08 | $715.00 | $502.14 | $498.79 | $461.07 |
| San Francisco, CA | Less Than 21 Years | 261 | $350.00 | $549.00 | $693.00 | $541.87 | $537.48 | $539.86 |
| | 21 or More Years | 370 | $400.00 | $599.50 | $790.00 | $596.73 | $590.94 | $594.90 |
| San Jose, CA | Less Than 21 Years | 96 | $513.67 | $681.74 | $805.42 | $667.44 | $659.38 | $603.77 |
| | 21 or More Years | 102 | $600.00 | $765.88 | $880.00 | $741.33 | $762.50 | $743.62 |
| Seattle, WA | Less Than 21 Years | 124 | $300.00 | $375.07 | $450.00 | $376.71 | $377.11 | $355.39 |
| | 21 or More Years | 211 | $394.85 | $455.48 | $509.85 | $450.31 | $428.91 | $418.03 |
| St. Louis, MO | Less Than 21 Years | 93 | $295.00 | $355.00 | $400.50 | $341.77 | $328.96 | $324.64 |
| | 21 or More Years | 131 | $320.00 | $409.00 | $469.42 | $387.83 | $367.92 | $355.30 |
| Syracuse, NY | Less Than 21 Years | 21 | $190.70 | $220.00 | $274.81 | $228.50 | $234.49 | $213.49 |
| | 21 or More Years | 32 | $240.22 | $300.00 | $329.50 | $288.72 | $283.52 | $277.44 |

© 2015 CEB. All rights reserved. GCR4291915SYN

wkelmsolutions.com

cebglobal.com

# Section I: High-Level Data Cuts

## Partners

*By City and Years of Experience (Continued)*

| 2014—Real Rates | | | | | | Trend Analysis | | |
|---|---|---|---|---|---|---|---|---|
| City | Years of Experience | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
| Tallahassee, FL | Less Than 21 Years | 12 | $250.00 | $326.54 | $375.00 | $321.34 | $378.36 | $335.24 |
| | 21 or More Years | 26 | $355.00 | $426.25 | $486.56 | $444.38 | $430.38 | $379.00 |
| Tampa, FL | Less Than 21 Years | 75 | $272.02 | $329.45 | $400.41 | $339.86 | $315.06 | $303.35 |
| | 21 or More Years | 81 | $279.18 | $393.68 | $466.56 | $400.72 | $393.23 | $377.11 |
| Toledo, OH | Less Than 21 Years | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | 21 or More Years | 16 | $255.00 | $365.00 | $420.00 | $349.44 | $346.00 | $357.90 |
| Trenton, NJ | Less Than 21 Years | 27 | $374.00 | $475.00 | $501.02 | $440.93 | $419.77 | $436.78 |
| | 21 or More Years | 29 | $400.00 | $470.03 | $597.45 | $483.49 | $456.42 | $397.71 |
| Tulsa, OK | Less Than 21 Years | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | 21 or More Years | 15 | $279.00 | $316.00 | $350.00 | $304.12 | $295.91 | $302.45 |
| Virginia Beach, VA | Less Than 21 Years | n/a | n/a | n/a | n/a | n/a | n/a | $313.36 |
| | 21 or More Years | 15 | $340.00 | $375.00 | $484.72 | $416.68 | $393.61 | $415.47 |
| Washington, DC | Less Than 21 Years | 964 | $533.54 | $630.38 | $741.70 | $642.09 | $615.18 | $595.25 |
| | 21 or More Years | 1,347 | $590.00 | $715.00 | $845.00 | $715.84 | $696.11 | $686.33 |
| Winston-Salem, NC | Less Than 21 Years | 11 | $230.00 | $300.00 | $360.00 | $303.54 | $312.83 | $337.91 |
| | 21 or More Years | 9 | $275.00 | $350.00 | $395.00 | $373.11 | $366.74 | $385.19 |



© 2015 CEB. All rights reserved. GCR4291915SYN

# Section I: High-Level Data Cuts

## Associates

*By City and Years of Experience*

| 2014—Real Rates | | | | | | Trend Analysis | | |
|---|---|---|---|---|---|---|---|---|
| City | Years of Experience | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
| Albany, NY | Less Than 3 Years | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | 3 to Less Than 7 Years | 9 | $208.03 | $235.00 | $275.00 | $237.56 | $241.14 | $205.70 |
| | 7 and More Years | 18 | $190.00 | $211.50 | $275.00 | $240.38 | $225.13 | $212.00 |
| Albuquerque, NM | Less Than 3 Years | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | 3 to Less Than 7 Years | 11 | $150.00 | $180.00 | $210.00 | $182.52 | $178.64 | $167.10 |
| | 7 and More Years | 8 | $175.00 | $175.00 | $191.65 | $176.87 | $198.42 | $194.72 |
| Atlanta, GA | Less Than 3 Years | 66 | $210.00 | $289.59 | $340.00 | $283.42 | $269.60 | $265.84 |
| | 3 to Less Than 7 Years | 162 | $270.00 | $350.00 | $440.00 | $351.96 | $334.94 | $310.89 |
| | 7 and More Years | 193 | $250.00 | $350.00 | $470.00 | $362.00 | $332.11 | $324.06 |
| Austin, TX | Less Than 3 Years | 7 | $200.00 | $220.00 | $280.00 | $241.40 | $236.69 | $262.53 |
| | 3 to Less Than 7 Years | 29 | $227.46 | $303.07 | $375.00 | $317.37 | $314.16 | $326.92 |
| | 7 and More Years | 43 | $280.00 | $375.00 | $423.00 | $365.39 | $327.07 | $330.89 |
| Baltimore, MD | Less Than 3 Years | 23 | $265.00 | $318.25 | $338.68 | $302.25 | $283.16 | $273.51 |
| | 3 to Less Than 7 Years | 66 | $210.00 | $267.28 | $350.00 | $289.98 | $308.29 | $303.79 |
| | 7 and More Years | 55 | $225.00 | $280.00 | $345.00 | $306.50 | $310.66 | $286.23 |
| Birmingham, AL | Less Than 3 Years | 20 | $180.50 | $197.50 | $205.84 | $190.43 | $188.08 | $179.12 |
| | 3 to Less Than 7 Years | 36 | $194.97 | $209.19 | $225.00 | $210.63 | $206.19 | $200.91 |
| | 7 and More Years | 26 | $205.00 | $228.00 | $250.00 | $224.97 | $229.69 | $213.08 |
| Boston, MA | Less Than 3 Years | 52 | $247.50 | $305.00 | $365.00 | $304.00 | $284.55 | $308.58 |
| | 3 to Less Than 7 Years | 159 | $288.00 | $393.20 | $540.00 | $412.25 | $388.31 | $359.89 |
| | 7 and More Years | 171 | $189.70 | $337.50 | $475.00 | $364.65 | $361.52 | $372.44 |
| Bridgeport, CT | Less Than 3 Years | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | 3 to Less Than 7 Years | 10 | $155.00 | $227.50 | $257.86 | $215.41 | $218.12 | $241.88 |
| | 7 and More Years | 20 | $250.00 | $276.19 | $362.50 | $307.16 | $297.09 | $310.68 |
| Buffalo, NY | Less Than 3 Years | n/a | n/a | n/a | n/a | n/a | $182.97 | $174.21 |
| | 3 to Less Than 7 Years | 22 | $190.00 | $197.50 | $224.84 | $204.44 | $204.10 | $197.73 |
| | 7 and More Years | 19 | $195.00 | $225.00 | $257.81 | $223.14 | $201.27 | $209.22 |
| Charleston, SC | Less Than 3 Years | n/a | n/a | n/a | n/a | n/a | $187.74 | $191.26 |
| | 3 to Less Than 7 Years | 18 | $200.00 | $227.25 | $250.00 | $222.72 | $209.91 | $214.23 |
| | 7 and More Years | 19 | $225.00 | $237.00 | $250.00 | $228.72 | $210.91 | $215.93 |
| Charleston, WV | Less Than 3 Years | n/a | n/a | n/a | n/a | n/a | $170.17 | n/a |
| | 3 to Less Than 7 Years | 19 | $160.00 | $175.00 | $190.00 | $174.21 | $172.68 | $160.46 |
| | 7 and More Years | 14 | $192.38 | $206.00 | $230.00 | $212.24 | $194.68 | $189.69 |
| Charlotte, NC | Less Than 3 Years | 11 | $192.22 | $250.00 | $315.00 | $249.97 | $246.07 | $245.27 |
| | 3 to Less Than 7 Years | 42 | $245.00 | $309.79 | $388.00 | $335.59 | $325.60 | $308.53 |
| | 7 and More Years | 57 | $261.00 | $335.00 | $455.00 | $348.22 | $358.97 | $324.99 |
| Chicago, IL | Less Than 3 Years | 123 | $268.00 | $345.00 | $414.04 | $337.85 | $328.99 | $318.51 |
| | 3 to Less Than 7 Years | 473 | $322.00 | $411.06 | $555.00 | $437.64 | $396.95 | $370.43 |
| | 7 and More Years | 420 | $275.00 | $399.84 | $503.54 | $414.36 | $393.30 | $380.27 |

© 2015 CEB. All rights reserved.   GCR4291915SYN

 cebglobal.com

# Section I: High-Level Data Cuts

## Associates

*By City and Years of Experience (Continued)*

| | | | 2014—Real Rates | | | Trend Analysis | | |
|---|---|---|---|---|---|---|---|---|
| City | Years of Experience | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
| Cincinnati, OH | Less Than 3 Years | 8 | $190.00 | $200.00 | $215.00 | $204.05 | $202.87 | $194.09 |
| | 3 to Less Than 7 Years | 29 | $215.00 | $230.00 | $249.33 | $230.78 | $220.12 | $224.03 |
| | 7 and More Years | 15 | $245.00 | $265.00 | $284.83 | $272.44 | $267.62 | $243.35 |
| Cleveland, OH | Less Than 3 Years | 45 | $235.00 | $250.00 | $295.00 | $266.85 | $224.39 | $220.66 |
| | 3 to Less Than 7 Years | 93 | $230.00 | $260.00 | $320.00 | $271.93 | $255.02 | $246.17 |
| | 7 and More Years | 74 | $240.13 | $292.50 | $365.00 | $302.33 | $280.46 | $281.66 |
| Columbia, SC | Less Than 3 Years | 10 | $185.00 | $207.50 | $245.00 | $212.18 | $215.29 | $208.15 |
| | 3 to Less Than 7 Years | 25 | $202.50 | $220.00 | $250.00 | $217.37 | $220.23 | $216.57 |
| | 7 and More Years | 19 | $185.00 | $225.00 | $259.33 | $221.46 | $222.45 | $208.92 |
| Columbus, OH | Less Than 3 Years | n/a | n/a | n/a | n/a | n/a | $218.66 | $207.70 |
| | 3 to Less Than 7 Years | 32 | $211.60 | $237.50 | $277.50 | $251.33 | $233.02 | $232.51 |
| | 7 and More Years | 38 | $225.00 | $250.00 | $280.28 | $255.02 | $269.63 | $276.11 |
| Dallas, TX | Less Than 3 Years | 25 | $225.00 | $289.74 | $350.00 | $296.52 | $266.47 | $269.37 |
| | 3 to Less Than 7 Years | 115 | $250.00 | $320.67 | $410.00 | $341.90 | $361.66 | $343.14 |
| | 7 and More Years | 102 | $275.00 | $373.66 | $490.00 | $390.40 | $382.14 | $383.84 |
| Denver, CO | Less Than 3 Years | 18 | $195.00 | $252.13 | $275.00 | $245.58 | $273.04 | $251.97 |
| | 3 to Less Than 7 Years | 63 | $235.00 | $275.00 | $329.87 | $289.10 | $289.31 | $282.73 |
| | 7 and More Years | 98 | $250.00 | $285.00 | $353.50 | $310.33 | $286.98 | $283.76 |
| Detroit, MI | Less Than 3 Years | 12 | $190.80 | $230.10 | $253.75 | $224.57 | $198.18 | $235.56 |
| | 3 to Less Than 7 Years | 42 | $175.00 | $220.00 | $251.32 | $219.15 | $220.04 | $242.04 |
| | 7 and More Years | 54 | $185.00 | $231.00 | $275.00 | $241.17 | $228.80 | $219.82 |
| Greenville, SC | Less Than 3 Years | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | 3 to Less Than 7 Years | 10 | $175.81 | $249.75 | $270.78 | $233.89 | $227.63 | $211.29 |
| | 7 and More Years | 13 | $210.00 | $240.00 | $250.00 | $226.53 | n/a | n/a |
| Harrisburg, PA | Less Than 3 Years | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | 3 to Less Than 7 Years | n/a | n/a | n/a | n/a | n/a | $224.45 | $211.99 |
| | 7 and More Years | 10 | $175.00 | $202.50 | $280.00 | $219.44 | $242.45 | $214.55 |
| Hartford, CT | Less Than 3 Years | n/a | n/a | n/a | n/a | n/a | $230.02 | $216.39 |
| | 3 to Less Than 7 Years | 28 | $217.83 | $237.18 | $295.50 | $261.13 | $265.15 | $276.55 |
| | 7 and More Years | 28 | $180.00 | $249.89 | $298.00 | $249.98 | $259.77 | $269.76 |
| Honolulu, HI | Less Than 3 Years | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | 3 to Less Than 7 Years | 14 | $175.00 | $187.50 | $200.00 | $206.07 | $185.72 | $189.43 |
| | 7 and More Years | 14 | $175.00 | $202.50 | $245.00 | $212.50 | $217.15 | $225.77 |
| Houston, TX | Less Than 3 Years | 15 | $250.00 | $264.49 | $310.00 | $272.20 | $285.85 | $316.57 |
| | 3 to Less Than 7 Years | 79 | $285.00 | $340.00 | $440.00 | $374.09 | $379.42 | $358.94 |
| | 7 and More Years | 86 | $250.00 | $369.00 | $478.58 | $384.91 | $383.15 | $354.61 |
| Indianapolis, IN | Less Than 3 Years | 16 | $141.10 | $167.50 | $207.50 | $177.89 | $197.64 | $200.77 |
| | 3 to Less Than 7 Years | 45 | $214.97 | $250.00 | $280.00 | $245.16 | $227.65 | $211.18 |
| | 7 and More Years | 46 | $195.00 | $247.50 | $290.00 | $254.33 | $238.44 | $241.56 |

# Section I: High-Level Data Cuts

## Associates

*By City and Years of Experience (Continued)*

| City | Years of Experience | n | 2014—Real Rates First Quartile | Median | Third Quartile | Trend Analysis 2014 Mean | 2013 Mean | 2012 Mean |
|---|---|---|---|---|---|---|---|---|
| Jackson, MS | Less Than 3 Years | 16 | $175.00 | $177.50 | $187.50 | $181.49 | $178.35 | $189.47 |
| | 3 to Less Than 7 Years | 23 | $175.00 | $185.00 | $214.00 | $191.14 | $194.82 | $189.15 |
| | 7 and More Years | 20 | $175.00 | $193.95 | $250.00 | $213.74 | $217.05 | $209.33 |
| Jacksonville, FL | Less Than 3 Years | n/a | n/a | n/a | n/a | n/a | $212.10 | $237.24 |
| | 3 to Less Than 7 Years | 10 | $178.91 | $237.50 | $265.00 | $233.89 | $226.26 | $249.60 |
| | 7 and More Years | 19 | $196.24 | $245.00 | $320.00 | $270.13 | $242.36 | $255.16 |
| Kansas City, MO | Less Than 3 Years | 16 | $213.00 | $238.50 | $250.00 | $230.18 | $206.51 | $208.80 |
| | 3 to Less Than 7 Years | 43 | $230.00 | $250.00 | $275.00 | $255.85 | $245.80 | $238.89 |
| | 7 and More Years | 43 | $228.00 | $271.62 | $306.00 | $272.48 | $249.32 | $242.46 |
| Knoxville, TN | Less Than 3 Years | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | 3 to Less Than 7 Years | 10 | $180.00 | $200.00 | $201.18 | $198.53 | $183.56 | $178.21 |
| | 7 and More Years | 8 | $170.30 | $182.50 | $195.00 | $177.30 | n/a | $187.95 |
| Las Vegas, NV | Less Than 3 Years | 11 | $190.00 | $225.00 | $265.00 | $223.18 | $208.73 | $196.67 |
| | 3 to Less Than 7 Years | 23 | $220.00 | $233.15 | $279.00 | $242.04 | $232.64 | $230.81 |
| | 7 and More Years | 40 | $197.50 | $245.00 | $282.50 | $244.64 | $240.48 | $237.18 |
| Los Angeles, CA | Less Than 3 Years | 109 | $240.00 | $340.00 | $442.00 | $342.40 | $380.70 | $385.08 |
| | 3 to Less Than 7 Years | 347 | $298.48 | $415.00 | $580.00 | $441.85 | $421.07 | $412.86 |
| | 7 and More Years | 400 | $249.00 | $388.20 | $560.00 | $425.47 | $402.27 | $390.92 |
| Louisville, KY | Less Than 3 Years | n/a | n/a | n/a | n/a | n/a | $173.11 | $178.90 |
| | 3 to Less Than 7 Years | 26 | $174.79 | $180.00 | $195.00 | $185.48 | $195.53 | $187.94 |
| | 7 and More Years | 13 | $175.00 | $205.00 | $215.02 | $208.48 | $221.42 | $213.08 |
| Madison, WI | Less Than 3 Years | n/a | n/a | n/a | n/a | n/a | $212.95 | $173.66 |
| | 3 to Less Than 7 Years | 10 | $192.00 | $227.50 | $275.00 | $245.81 | n/a | $220.08 |
| | 7 and More Years | 11 | $167.03 | $210.00 | $437.85 | $279.47 | $270.66 | $230.05 |
| Memphis, TN | Less Than 3 Years | n/a | n/a | n/a | n/a | n/a | $176.56 | $171.65 |
| | 3 to Less Than 7 Years | 22 | $190.00 | $197.50 | $223.54 | $200.70 | $193.14 | $187.39 |
| | 7 and More Years | 17 | $189.00 | $230.00 | $270.00 | $227.30 | $222.39 | $238.09 |
| Miami, FL | Less Than 3 Years | 35 | $170.00 | $210.00 | $291.00 | $224.95 | $223.07 | $218.95 |
| | 3 to Less Than 7 Years | 99 | $180.00 | $250.00 | $300.00 | $258.65 | $261.82 | $264.81 |
| | 7 and More Years | 101 | $195.00 | $250.00 | $350.00 | $277.75 | $302.89 | $270.08 |
| Milwaukee, WI | Less Than 3 Years | 17 | $138.00 | $185.00 | $230.00 | $191.57 | $205.77 | $223.75 |
| | 3 to Less Than 7 Years | 39 | $195.00 | $252.35 | $290.00 | $247.50 | $248.95 | $241.74 |
| | 7 and More Years | 41 | $255.19 | $267.86 | $310.37 | $286.31 | $268.07 | $277.94 |
| Minneapolis, MN | Less Than 3 Years | 41 | $230.00 | $249.88 | $275.93 | $262.23 | $249.31 | $238.82 |
| | 3 to Less Than 7 Years | 82 | $215.00 | $275.06 | $335.00 | $276.80 | $280.04 | $265.78 |
| | 7 and More Years | 73 | $230.00 | $314.38 | $360.00 | $302.73 | $281.86 | $277.47 |
| Nashville, TN | Less Than 3 Years | 20 | $171.00 | $189.22 | $197.50 | $185.63 | $184.76 | $185.00 |
| | 3 to Less Than 7 Years | 48 | $198.00 | $216.00 | $250.00 | $219.53 | $216.64 | $203.45 |
| | 7 and More Years | 34 | $210.00 | $234.00 | $270.00 | $237.60 | $224.75 | $237.00 |

© 2015 CEB. All rights reserved. GCR4291915SYN

wkelmsolutions.com

cebglobal.com

# Section I: High-Level Data Cuts

## Associates

*By City and Years of Experience (Continued)*

| City | Years of Experience | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
|------|---------------------|---|----------------|--------|----------------|-----------|-----------|-----------|
| New Orleans, LA | Less Than 3 Years | 22 | $155.00 | $175.00 | $222.25 | $186.62 | $190.47 | $182.98 |
| | 3 to Less Than 7 Years | 31 | $175.00 | $229.84 | $250.00 | $217.33 | $217.18 | $205.62 |
| | 7 and More Years | 30 | $175.00 | $217.50 | $250.00 | $243.83 | $211.29 | $208.78 |
| New York, NY | Less Than 3 Years | 358 | $292.83 | $387.50 | $491.18 | $400.63 | $422.31 | $430.76 |
| | 3 to Less Than 7 Years | 1,104 | $374.93 | $540.00 | $675.00 | $524.96 | $513.56 | $504.09 |
| | 7 and More Years | 898 | $349.44 | $546.85 | $714.18 | $535.39 | $516.97 | $507.75 |
| Oklahoma City, OK | Less Than 3 Years | n/a | n/a | n/a | n/a | n/a | $177.80 | n/a |
| | 3 to Less Than 7 Years | 11 | $150.00 | $190.00 | $225.00 | $194.20 | $201.02 | $172.36 |
| | 7 and More Years | 11 | $135.00 | $175.00 | $220.00 | $188.82 | $213.43 | $178.92 |
| Omaha, NE | Less Than 3 Years | n/a | n/a | n/a | n/a | n/a | n/a | $140.50 |
| | 3 to Less Than 7 Years | 11 | $171.21 | $193.50 | $235.00 | $205.14 | $187.80 | $173.81 |
| | 7 and More Years | 8 | $175.00 | $225.00 | $235.54 | $208.26 | $196.19 | $182.39 |
| Orlando, FL | Less Than 3 Years | 12 | $174.92 | $220.00 | $247.16 | $231.60 | $193.38 | $207.65 |
| | 3 to Less Than 7 Years | 45 | $200.00 | $240.00 | $275.00 | $246.28 | $231.17 | $230.13 |
| | 7 and More Years | 37 | $155.00 | $230.00 | $274.78 | $229.92 | $237.38 | $236.17 |
| Philadelphia, PA | Less Than 3 Years | 144 | $248.00 | $294.81 | $330.00 | $296.57 | $274.12 | $257.59 |
| | 3 to Less Than 7 Years | 307 | $261.41 | $315.00 | $380.00 | $325.90 | $317.98 | $305.63 |
| | 7 and More Years | 359 | $250.00 | $325.00 | $425.00 | $346.52 | $339.75 | $319.83 |
| Phoenix, AZ | Less Than 3 Years | 29 | $165.00 | $200.00 | $230.00 | $179.77 | $196.59 | $193.55 |
| | 3 to Less Than 7 Years | 45 | $184.80 | $245.67 | $299.00 | $238.51 | $255.93 | $230.51 |
| | 7 and More Years | 72 | $95.00 | $230.00 | $295.00 | $221.73 | $222.02 | $262.99 |
| Pittsburgh, PA | Less Than 3 Years | 15 | $175.00 | $190.00 | $225.00 | $199.32 | $228.36 | $240.10 |
| | 3 to Less Than 7 Years | 51 | $189.25 | $235.00 | $311.25 | $253.69 | $263.93 | $258.41 |
| | 7 and More Years | 58 | $220.00 | $285.00 | $334.79 | $282.32 | $291.63 | $272.76 |
| Portland, OR | Less Than 3 Years | 43 | $202.47 | $224.00 | $243.95 | $220.80 | $217.61 | $208.33 |
| | 3 to Less Than 7 Years | 40 | $245.00 | $274.14 | $306.24 | $272.19 | $255.96 | $239.43 |
| | 7 and More Years | 41 | $250.00 | $284.75 | $310.50 | $288.24 | $268.98 | $263.17 |
| Providence, RI | Less Than 3 Years | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | 3 to Less Than 7 Years | n/a | n/a | n/a | n/a | n/a | $167.58 | $160.21 |
| | 7 and More Years | 14 | $160.00 | $185.00 | $220.00 | $188.43 | $192.16 | $208.30 |
| Raleigh, NC | Less Than 3 Years | n/a | n/a | n/a | n/a | n/a | n/a | $205.34 |
| | 3 to Less Than 7 Years | 16 | $170.00 | $195.00 | $250.00 | $220.61 | $220.53 | $227.78 |
| | 7 and More Years | 18 | $225.00 | $287.48 | $340.00 | $293.00 | $274.81 | $271.96 |
| Richmond, VA | Less Than 3 Years | 12 | $200.00 | $250.00 | $335.18 | $290.40 | $220.10 | $209.28 |
| | 3 to Less Than 7 Years | 35 | $185.00 | $265.50 | $336.96 | $261.04 | $260.81 | $278.20 |
| | 7 and More Years | 36 | $275.00 | $353.93 | $424.00 | $351.19 | $341.39 | $321.81 |
| Rochester, NY | Less Than 3 Years | n/a | n/a | n/a | n/a | n/a | n/a | $206.18 |
| | 3 to Less Than 7 Years | 11 | $194.63 | $225.00 | $250.00 | $218.36 | $220.07 | $223.15 |
| | 7 and More Years | 17 | $210.00 | $250.00 | $250.00 | $234.40 | $216.92 | $211.77 |

2014—Real Rates | Trend Analysis

# Section I: High-Level Data Cuts

## Associates

*By City and Years of Experience (Continued)*

| City | Years of Experience | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
|------|---------------------|---|----------------|--------|----------------|-----------|-----------|-----------|
| | | | **2014—Real Rates** | | | **Trend Analysis** | | |
| Sacramento, CA | Less Than 3 Years | 7 | $225.00 | $225.00 | $274.63 | $239.23 | $255.63 | $267.64 |
| | 3 to Less Than 7 Years | 10 | $220.00 | $247.50 | $300.00 | $285.52 | $291.20 | $294.14 |
| | 7 and More Years | 26 | $230.00 | $287.50 | $365.00 | $314.00 | $301.42 | $350.63 |
| Salt Lake City, UT | Less Than 3 Years | 8 | $165.00 | $177.50 | $197.50 | $186.88 | $212.70 | $196.84 |
| | 3 to Less Than 7 Years | 27 | $178.50 | $205.00 | $253.91 | $215.32 | $220.83 | $208.20 |
| | 7 and More Years | 14 | $195.00 | $243.19 | $332.00 | $263.08 | $247.00 | $253.83 |
| San Diego, CA | Less Than 3 Years | 17 | $177.77 | $245.00 | $306.27 | $252.05 | $269.53 | $274.06 |
| | 3 to Less Than 7 Years | 65 | $233.91 | $286.70 | $430.00 | $352.14 | $371.32 | $316.87 |
| | 7 and More Years | 69 | $195.00 | $275.00 | $425.00 | $318.45 | $315.39 | $318.57 |
| San Francisco, CA | Less Than 3 Years | 39 | $250.00 | $301.37 | $425.00 | $332.44 | $331.59 | $342.30 |
| | 3 to Less Than 7 Years | 182 | $300.00 | $396.73 | $530.00 | $417.29 | $428.21 | $406.17 |
| | 7 and More Years | 189 | $275.00 | $400.00 | $538.00 | $416.00 | $413.68 | $418.14 |
| San Jose, CA | Less Than 3 Years | 8 | $276.47 | $368.50 | $491.77 | $380.39 | $400.65 | $394.89 |
| | 3 to Less Than 7 Years | 53 | $380.00 | $492.07 | $595.00 | $490.63 | $474.35 | $446.29 |
| | 7 and More Years | 49 | $364.89 | $465.22 | $592.33 | $507.45 | $523.18 | $483.30 |
| Seattle, WA | Less Than 3 Years | 15 | $175.00 | $210.00 | $250.00 | $213.44 | $242.34 | $224.11 |
| | 3 to Less Than 7 Years | 80 | $240.00 | $268.94 | $314.10 | $283.65 | $268.64 | $252.03 |
| | 7 and More Years | 73 | $230.01 | $295.00 | $340.00 | $299.25 | $295.11 | $283.06 |
| St. Louis, MO | Less Than 3 Years | 15 | $182.76 | $210.00 | $234.00 | $213.32 | $187.55 | $193.79 |
| | 3 to Less Than 7 Years | 73 | $185.00 | $225.00 | $280.00 | $230.39 | $233.32 | $211.49 |
| | 7 and More Years | 77 | $180.00 | $234.00 | $300.00 | $241.54 | $241.17 | $226.64 |
| Tallahassee, FL | Less Than 3 Years | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | 3 to Less Than 7 Years | n/a | n/a | n/a | n/a | n/a | n/a | $210.65 |
| | 7 and More Years | 13 | $289.49 | $295.00 | $350.00 | $315.80 | $309.08 | $234.30 |
| Tampa, FL | Less Than 3 Years | 12 | $172.50 | $217.80 | $240.00 | $211.63 | $203.81 | $195.35 |
| | 3 to Less Than 7 Years | 40 | $183.03 | $231.60 | $280.00 | $242.74 | $242.10 | $222.12 |
| | 7 and More Years | 29 | $200.00 | $250.00 | $319.60 | $267.33 | $245.39 | $233.33 |
| Trenton, NJ | Less Than 3 Years | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | 3 to Less Than 7 Years | 13 | $207.00 | $270.00 | $331.93 | $270.94 | $247.80 | $266.34 |
| | 7 and More Years | 33 | $255.00 | $356.00 | $425.00 | $343.70 | $340.43 | $327.67 |
| Washington, DC | Less Than 3 Years | 197 | $285.00 | $345.00 | $410.00 | $357.10 | $364.05 | $352.82 |
| | 3 to Less Than 7 Years | 713 | $368.75 | $455.00 | $550.00 | $459.58 | $430.36 | $424.81 |
| | 7 and More Years | 580 | $365.00 | $476.97 | $592.46 | $495.14 | $478.30 | $461.86 |

© 2015 CEB. All rights reserved. GCR4291915SYN

wkelmsolutions.com

cebglobal.com

# Section II: Industry Analysis

# Section II: Industry Analysis

## Partners and Associates
*By Industry Group*

| Industry Group | Role | n | 2014—Real Rates | | | Trend Analysis | | |
|---|---|---|---|---|---|---|---|---|
| | | | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
| Basic Materials and Utilities | Partner | 702 | $275.00 | $432.58 | $635.00 | $487.23 | $471.43 | $472.97 |
| | Associate | 673 | $182.38 | $260.00 | $390.00 | $302.40 | $288.52 | $322.55 |
| Consumer Goods | Partner | 1,200 | $300.00 | $397.41 | $595.00 | $462.66 | $452.19 | $425.55 |
| | Associate | 1,148 | $210.00 | $250.00 | $351.39 | $296.03 | $292.60 | $278.85 |
| Consumer Services | Partner | 3,191 | $340.00 | $483.71 | $652.50 | $519.42 | $498.70 | $478.84 |
| | Associate | 3,145 | $250.00 | $335.00 | $450.00 | $364.23 | $340.20 | $324.99 |
| Consumer Services: Retail | Partner | 1,836 | $285.00 | $425.00 | $615.71 | $469.97 | $440.99 | $428.95 |
| | Associate | 1,764 | $225.00 | $295.98 | $412.86 | $327.35 | $311.05 | $290.48 |
| Financials | Partner | 14,814 | $200.00 | $315.00 | $625.00 | $436.37 | $419.65 | $407.41 |
| | Associate | 13,951 | $173.53 | $245.00 | $415.00 | $317.15 | $309.68 | $305.79 |
| Financials: Financial Services | Partner | 4,581 | $522.00 | $727.16 | $910.00 | $728.15 | $710.68 | $715.98 |
| | Associate | 4,847 | $340.00 | $455.00 | $614.71 | $481.63 | $469.19 | $465.36 |
| Financials: Insurance | Partner | 8,503 | $175.00 | $224.06 | $298.78 | $276.15 | $262.64 | $255.50 |
| | Associate | 7,651 | $150.00 | $183.28 | $235.00 | $213.21 | $203.66 | $200.74 |
| Financials: Real Estate | Partner | 567 | $250.00 | $397.77 | $540.00 | $427.48 | $418.65 | $417.42 |
| | Associate | 516 | $175.00 | $230.00 | $316.06 | $268.25 | $258.03 | $255.25 |
| Health Care | Partner | 3,574 | $310.00 | $475.00 | $695.00 | $512.22 | $494.47 | $492.95 |
| | Associate | 3,485 | $225.00 | $322.71 | $450.00 | $352.81 | $340.87 | $331.41 |
| Industrials | Partner | 5,462 | $325.00 | $465.00 | $670.00 | $511.93 | $503.96 | $502.19 |
| | Associate | 5,174 | $225.00 | $310.00 | $450.00 | $355.05 | $347.95 | $339.99 |
| Industrials: Industrial Goods and Services | Partner | 4,251 | $335.00 | $495.00 | $700.00 | $534.56 | $533.26 | $533.22 |
| | Associate | 4,133 | $240.00 | $340.00 | $475.00 | $374.22 | $371.55 | $362.24 |
| Technology and Telecommunications | Partner | 4,087 | $415.00 | $560.00 | $719.66 | $584.30 | $575.85 | $563.20 |
| | Associate | 4,358 | $272.00 | $350.00 | $464.51 | $379.16 | $374.98 | $369.55 |
| Technology and Telecommunications: Non-Internet Technology | Partner | 3,374 | $402.24 | $539.88 | $700.00 | $571.89 | $560.72 | $546.80 |
| | Associate | 3,629 | $270.00 | $344.25 | $450.00 | $374.83 | $367.98 | $362.64 |

© 2015 CEB. All rights reserved. GCR4291915SYN

cebglobal.com

# Section II: Industry Analysis

## Partners and Associates
*By Industry Group and Matter Type*

| Industry Group | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
|---|---|---|---|---|---|---|---|---|---|
| Basic Materials and Utilities | Litigation | Partner | 388 | $225.00 | $340.00 | $530.00 | $397.28 | $391.33 | $394.46 |
| | | Associate | 451 | $160.00 | $205.00 | $310.00 | $240.53 | $248.75 | $266.07 |
| | Non-Litigation | Partner | 314 | $395.00 | $516.15 | $735.00 | $598.38 | $557.88 | $546.20 |
| | | Associate | 222 | $280.80 | $375.00 | $520.00 | $428.08 | $343.96 | $390.15 |
| Consumer Goods | Litigation | Partner | 714 | $275.00 | $345.00 | $510.00 | $416.97 | $407.01 | $381.52 |
| | | Associate | 785 | $200.00 | $235.00 | $310.00 | $276.41 | $274.67 | $258.70 |
| | Non-Litigation | Partner | 486 | $369.00 | $492.13 | $675.00 | $529.78 | $524.46 | $498.95 |
| | | Associate | 363 | $245.00 | $295.00 | $405.00 | $338.45 | $333.13 | $333.05 |
| Consumer Services | Litigation | Partner | 1,540 | $290.00 | $412.03 | $586.02 | $452.93 | $443.16 | $421.76 |
| | | Associate | 1,568 | $220.00 | $283.00 | $398.82 | $316.01 | $312.17 | $293.77 |
| | Non-Litigation | Partner | 1,651 | $400.00 | $540.00 | $720.00 | $581.43 | $556.83 | $539.92 |
| | | Associate | 1,577 | $290.00 | $385.00 | $505.00 | $412.17 | $375.94 | $364.53 |
| Consumer Services: Retail | Litigation | Partner | 920 | $250.00 | $340.00 | $525.00 | $401.99 | $379.50 | $364.60 |
| | | Associate | 960 | $175.00 | $250.00 | $370.00 | $285.97 | $284.30 | $260.40 |
| | Non-Litigation | Partner | 916 | $355.00 | $500.00 | $679.50 | $538.25 | $505.80 | $493.30 |
| | | Associate | 804 | $265.50 | $355.00 | $456.55 | $376.75 | $347.40 | $328.90 |
| Financials | Litigation | Partner | 8,045 | $175.00 | $230.00 | $385.00 | $326.82 | $320.14 | $314.19 |
| | | Associate | 7,676 | $154.71 | $190.00 | $280.00 | $247.19 | $242.30 | $244.41 |
| | Non-Litigation | Partner | 6,769 | $300.00 | $504.39 | $800.00 | $566.57 | $544.93 | $537.18 |
| | | Associate | 6,275 | $235.00 | $355.00 | $536.21 | $402.73 | $393.53 | $391.00 |
| Financials: Financial Services | Litigation | Partner | 1,274 | $490.00 | $685.00 | $860.00 | $688.18 | $667.00 | $667.70 |
| | | Associate | 1,381 | $315.00 | $405.00 | $550.00 | $439.09 | $424.30 | $418.80 |
| | Non-Litigation | Partner | 3,307 | $540.00 | $745.00 | $935.00 | $743.55 | $730.10 | $741.70 |
| | | Associate | 3,466 | $350.00 | $475.08 | $630.00 | $498.58 | $489.20 | $493.20 |
| Financials: Insurance | Litigation | Partner | 6,030 | $165.00 | $200.00 | $265.00 | $240.31 | $229.70 | $222.80 |
| | | Associate | 5,579 | $149.51 | $171.42 | $210.00 | $193.50 | $186.40 | $182.10 |
| | Non-Litigation | Partner | 2,473 | $215.00 | $285.00 | $425.00 | $363.54 | $344.00 | $340.70 |
| | | Associate | 2,072 | $175.00 | $225.00 | $300.00 | $266.28 | $251.10 | $252.80 |
| Financials: Real Estate | Litigation | Partner | 322 | $200.00 | $329.62 | $478.00 | $353.48 | $342.50 | $341.80 |
| | | Associate | 324 | $161.47 | $199.12 | $275.00 | $231.67 | $224.60 | $218.00 |
| | Non-Litigation | Partner | 245 | $350.00 | $475.00 | $656.00 | $524.73 | $516.70 | $499.30 |
| | | Associate | 192 | $230.00 | $290.00 | $392.25 | $330.00 | $310.80 | $317.60 |
| Health Care | Litigation | Partner | 2,127 | $273.27 | $440.00 | $660.00 | $482.48 | $471.20 | $466.68 |
| | | Associate | 2,158 | $200.00 | $302.50 | $425.00 | $333.61 | $329.34 | $318.90 |
| | Non-Litigation | Partner | 1,447 | $376.00 | $525.00 | $739.50 | $555.92 | $532.99 | $534.66 |
| | | Associate | 1,327 | $265.00 | $357.00 | $488.67 | $384.03 | $362.88 | $354.14 |

*2014—Real Rates* columns: First Quartile, Median, Third Quartile; *Trend Analysis* columns: 2014 Mean, 2013 Mean, 2012 Mean

© 2015 CEB. All rights reserved. GCR4291915SYN

cebglobal.com

# Section II: Industry Analysis

## Partners and Associates

*By Industry Group and Matter Type (Continued)*

| | | | | 2014—Real Rates | | | | Trend Analysis | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Industry Group | Matter Type | Role | n | First Quartile | Median | Third Quartile | | 2014 Mean | 2013 Mean | 2012 Mean |
| **Industrials** | Litigation | Partner | 2,157 | $250.00 | $369.00 | $545.00 | | $424.30 | $417.47 | $416.87 |
| | | Associate | 1,988 | $190.00 | $250.00 | $350.00 | | $291.74 | $284.33 | $283.68 |
| | Non-Litigation | Partner | 3,305 | $375.00 | $533.78 | $730.00 | | $569.11 | $561.82 | $561.36 |
| | | Associate | 3,186 | $261.00 | $365.00 | $495.00 | | $394.56 | $389.88 | $382.29 |
| **Industrials:** Industrial Goods and Services | Litigation | Partner | 1,528 | $250.00 | $362.88 | $570.00 | | $427.87 | $435.30 | $441.80 |
| | | Associate | 1,419 | $195.00 | $250.00 | $365.00 | | $298.68 | $301.50 | $302.70 |
| | Non-Litigation | Partner | 2,723 | $400.00 | $571.50 | $760.95 | | $594.42 | $585.90 | $584.70 |
| | | Associate | 2,714 | $280.00 | $390.00 | $515.00 | | $413.71 | $407.20 | $397.00 |
| **Technology and Telecommunications** | Litigation | Partner | 1,464 | $403.89 | $550.00 | $700.00 | | $567.25 | $559.22 | $547.52 |
| | | Associate | 1,554 | $267.00 | $340.00 | $460.00 | | $367.38 | $368.12 | $358.89 |
| | Non-Litigation | Partner | 2,623 | $425.00 | $566.69 | $725.00 | | $593.82 | $585.02 | $572.16 |
| | | Associate | 2,804 | $274.39 | $352.59 | $465.66 | | $385.68 | $378.71 | $375.93 |
| **Technology and Telecommunications:** Non-Internet Technology | Litigation | Partner | 1,184 | $399.81 | $530.70 | $695.00 | | $560.45 | $551.61 | $536.49 |
| | | Associate | 1,207 | $274.05 | $340.00 | $455.00 | | $372.07 | $365.17 | $355.08 |
| | Non-Litigation | Partner | 2,190 | $407.78 | $545.00 | $701.30 | | $578.08 | $565.89 | $552.80 |
| | | Associate | 2,422 | $269.50 | $345.00 | $445.00 | | $376.21 | $369.50 | $367.12 |

© 2015 CEB. All rights reserved. GCR4291915SYN

wkelmsolutions.com

cebglobal.com

# Section II: Industry Analysis

## Basic Materials and Utilities
*By Practice Area and Matter Type*

| | | | | 2014—Real Rates | | | | Trend Analysis | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | | 2014 Mean | 2013 Mean | 2012 Mean |
| Bankruptcy and Collections | Litigation | Partner | 15 | $225.00 | $306.00 | $410.00 | | $335.99 | $340.35 | $336.71 |
| | | Associate | 8 | $170.25 | $190.00 | $248.75 | | $216.00 | $225.98 | $234.07 |
| | Non-Litigation | Partner | 7 | $383.00 | $425.00 | $640.00 | | $477.64 | $482.11 | $499.77 |
| | | Associate | n/a | n/a | n/a | n/a | | n/a | n/a | n/a |
| Commercial | Litigation | Partner | 39 | $350.00 | $600.00 | $715.00 | | $552.78 | $491.20 | $467.85 |
| | | Associate | 26 | $249.82 | $327.50 | $430.00 | | $340.16 | $282.14 | $362.52 |
| | Non-Litigation | Partner | 27 | $399.00 | $510.00 | $580.75 | | $512.27 | $518.84 | $538.00 |
| | | Associate | 12 | $287.50 | $377.50 | $397.34 | | $347.27 | $302.22 | $333.49 |
| Corporate: Mergers, Acquisitions, and Divestitures | Non-Litigation | Partner | 39 | $500.00 | $915.84 | $1,150.00 | | $834.18 | $717.32 | $730.44 |
| | | Associate | 43 | $356.00 | $477.00 | $670.00 | | $505.52 | $252.85 | $490.71 |
| Corporate: Regulatory and Compliance | Litigation | Partner | 10 | $415.00 | $755.00 | $840.00 | | $694.00 | $578.11 | $540.29 |
| | | Associate | n/a | n/a | n/a | n/a | | n/a | n/a | n/a |
| | Non-Litigation | Partner | 14 | $384.04 | $519.50 | $725.00 | | $546.74 | $483.32 | $503.94 |
| | | Associate | 14 | $260.00 | $310.00 | $380.00 | | $322.61 | $304.66 | $335.68 |
| Corporate: Other | Litigation | Partner | 26 | $450.00 | $625.00 | $796.95 | | $642.93 | $514.26 | $517.52 |
| | | Associate | 56 | $50.00 | $362.50 | $473.29 | | $334.22 | $224.75 | $362.09 |
| | Non-Litigation | Partner | 74 | $432.00 | $613.25 | $780.00 | | $622.59 | $634.04 | $613.19 |
| | | Associate | 39 | $280.00 | $390.00 | $549.00 | | $433.89 | $466.42 | $395.56 |
| Environmental | Litigation | Partner | 30 | $290.00 | $408.76 | $543.41 | | $407.51 | $459.10 | $470.59 |
| | | Associate | n/a | n/a | n/a | n/a | | n/a | $260.50 | $306.38 |
| | Non-Litigation | Partner | 35 | $345.00 | $450.00 | $700.00 | | $496.81 | $424.61 | $396.67 |
| | | Associate | 14 | $290.00 | $321.00 | $480.00 | | $369.91 | $313.92 | $240.75 |
| Finance and Securities | Non-Litigation | Partner | 42 | $475.00 | $858.02 | $1,150.00 | | $823.36 | $846.72 | $710.23 |
| | | Associate | 35 | $450.00 | $595.00 | $755.00 | | $609.96 | $549.84 | $532.42 |
| General Liability | Litigation | Partner | 149 | $225.00 | $260.00 | $385.00 | | $345.81 | $355.87 | $345.15 |
| | | Associate | 184 | $165.00 | $195.00 | $285.00 | | $235.02 | $264.02 | $248.29 |
| Labor and Employment | Litigation | Partner | 67 | $325.00 | $395.17 | $545.51 | | $420.78 | $434.92 | $433.69 |
| | | Associate | 55 | $220.87 | $275.00 | $325.00 | | $285.18 | $284.66 | $288.41 |
| | Non-Litigation | Partner | 56 | $381.80 | $463.90 | $533.50 | | $481.11 | $460.93 | $432.02 |
| | | Associate | 25 | $266.76 | $300.00 | $355.00 | | $312.98 | $295.94 | $306.69 |
| Real Estate | Litigation | Partner | 77 | $175.00 | $200.00 | $325.00 | | $260.13 | $286.11 | $300.31 |
| | | Associate | 89 | $150.00 | $180.00 | $205.00 | | $190.35 | $196.01 | $198.14 |
| | Non-Litigation | Partner | 61 | $395.00 | $549.00 | $715.00 | | $594.63 | $503.17 | $482.18 |
| | | Associate | 56 | $325.00 | $375.00 | $515.00 | | $437.30 | $337.56 | $333.49 |

© 2015 CEB. All rights reserved. GCR4291915SYN

wkelmsolutions.com

cebglobal.com

# Section II: Industry Analysis

## Consumer Goods

*By Practice Area and Matter Type*

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
|---|---|---|---|---|---|---|---|---|---|
| Commercial | Litigation | Partner | 135 | $355.00 | $415.00 | $585.00 | $475.47 | $462.91 | $458.43 |
| | | Associate | 94 | $225.00 | $256.70 | $425.00 | $325.11 | $301.26 | $307.52 |
| | Non-Litigation | Partner | 123 | $370.00 | $472.50 | $625.00 | $508.09 | $464.34 | $477.70 |
| | | Associate | 85 | $250.00 | $325.00 | $420.00 | $345.01 | $310.16 | $329.28 |
| Corporate: Mergers, Acquisitions, and Divestitures | Litigation | Partner | 10 | $465.00 | $512.24 | $565.00 | $538.29 | $502.36 | $515.23 |
| | | Associate | 7 | $250.00 | $270.00 | $580.00 | $358.75 | $304.05 | $291.03 |
| | Non-Litigation | Partner | 7 | $395.00 | $410.00 | $525.00 | $467.01 | $501.25 | $455.13 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | n/a | $318.48 |
| Corporate: Regulatory and Compliance | Litigation | Partner | 11 | $550.00 | $935.00 | $995.00 | $824.56 | $721.49 | n/a |
| | | Associate | 13 | $263.64 | $520.00 | $640.00 | $476.05 | $446.33 | n/a |
| | Non-Litigation | Partner | 29 | $450.00 | $570.00 | $625.00 | $552.55 | $527.83 | $567.41 |
| | | Associate | 35 | $250.00 | $280.25 | $390.00 | $319.44 | $322.90 | $338.39 |
| Corporate: Other | Litigation | Partner | 43 | $475.00 | $760.75 | $885.00 | $690.95 | $625.28 | $608.31 |
| | | Associate | 53 | $250.00 | $350.00 | $445.00 | $353.33 | $405.73 | $393.40 |
| | Non-Litigation | Partner | 54 | $515.00 | $691.00 | $840.00 | $677.37 | $632.47 | $551.69 |
| | | Associate | 27 | $266.00 | $385.00 | $580.00 | $428.92 | $365.93 | $368.71 |
| Environmental | Litigation | Partner | 24 | $301.11 | $392.50 | $502.12 | $415.58 | $447.36 | $442.19 |
| | | Associate | 15 | $200.00 | $245.00 | $325.00 | $273.66 | $302.26 | $274.13 |
| | Non-Litigation | Partner | 31 | $615.00 | $697.00 | $738.00 | $659.78 | $626.28 | $593.67 |
| | | Associate | 17 | $280.00 | $369.00 | $455.00 | $383.76 | $380.11 | $361.41 |
| Finance and Securities | Non-Litigation | Partner | 17 | $738.00 | $800.00 | $950.00 | $807.35 | $714.07 | $642.78 |
| | | Associate | 13 | $406.00 | $490.00 | $580.00 | $484.15 | $452.82 | n/a |
| General Liability | Litigation | Partner | 375 | $235.00 | $282.56 | $325.00 | $318.28 | $327.43 | $308.01 |
| | | Associate | 478 | $185.00 | $220.00 | $235.00 | $230.49 | $236.64 | $227.65 |
| Intellectual Property: Patents | Litigation | Partner | 40 | $377.50 | $537.50 | $800.00 | $584.30 | $532.89 | $507.30 |
| | | Associate | 39 | $261.80 | $385.00 | $475.00 | $380.25 | $375.56 | $384.36 |
| | Non-Litigation | Partner | 32 | $388.70 | $582.50 | $800.00 | $608.50 | $523.43 | $517.74 |
| | | Associate | 37 | $225.00 | $283.57 | $349.00 | $335.34 | $320.10 | $313.85 |
| Intellectual Property: Trademarks | Non-Litigation | Partner | 25 | $380.00 | $508.25 | $541.50 | $496.36 | $539.76 | $504.23 |
| | | Associate | 22 | $297.88 | $363.38 | $380.00 | $381.66 | $393.56 | $327.77 |
| Intellectual Property: Other | Non-Litigation | Partner | 25 | $396.92 | $450.00 | $545.00 | $458.63 | $546.50 | $510.54 |
| | | Associate | 11 | $235.00 | $273.61 | $287.00 | $265.09 | $291.15 | $281.27 |
| Labor and Employment | Litigation | Partner | 103 | $360.00 | $470.00 | $630.00 | $497.13 | $458.43 | $428.63 |
| | | Associate | 93 | $257.72 | $355.00 | $410.00 | $349.90 | $333.42 | $297.80 |
| | Non-Litigation | Partner | 158 | $324.22 | $407.43 | $550.00 | $461.09 | $486.50 | $466.19 |
| | | Associate | 110 | $250.00 | $280.00 | $361.25 | $310.40 | $323.07 | $315.44 |
| Real Estate | Non-Litigation | Partner | 12 | $387.50 | $558.75 | $591.25 | $536.67 | $440.77 | $397.02 |
| | | Associate | 7 | $180.00 | $235.00 | $350.00 | $248.21 | n/a | $276.36 |

© 2015 CEB. All rights reserved. GCR4291915SYN

cebglobal.com

# Section II: Industry Analysis

## Consumer Services

*By Practice Area and Matter Type*

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2014—Real Rates | | | Trend Analysis | | |
| Bankruptcy and Collections | Litigation | Partner | 75 | $275.00 | $385.00 | $545.00 | $432.01 | $420.93 | $430.03 |
| | | Associate | 51 | $225.00 | $275.00 | $325.00 | $288.72 | $291.42 | $268.83 |
| | Non-Litigation | Partner | 13 | $410.00 | $486.00 | $525.00 | $466.66 | $447.00 | $391.49 |
| | | Associate | 15 | $270.00 | $350.00 | $450.00 | $350.54 | $352.68 | $274.21 |
| Commercial | Litigation | Partner | 334 | $340.00 | $476.50 | $621.04 | $508.00 | $503.22 | $430.98 |
| | | Associate | 310 | $240.00 | $325.00 | $450.00 | $361.99 | $341.38 | $302.19 |
| | Non-Litigation | Partner | 252 | $390.50 | $533.53 | $695.00 | $564.64 | $555.45 | $508.35 |
| | | Associate | 217 | $285.00 | $375.00 | $496.10 | $394.06 | $387.28 | $353.75 |
| Corporate: Mergers, Acquisitions, and Divestitures | Litigation | Partner | 25 | $538.34 | $575.00 | $666.13 | $588.71 | $686.89 | $649.50 |
| | | Associate | 21 | $292.66 | $354.94 | $432.23 | $363.54 | $365.21 | n/a |
| | Non-Litigation | Partner | 79 | $670.00 | $1,037.00 | $1,037.00 | $887.92 | $865.94 | $733.04 |
| | | Associate | 259 | $420.00 | $505.00 | $701.00 | $508.07 | $463.78 | $441.72 |
| Corporate: Regulatory and Compliance | Litigation | Partner | 70 | $397.50 | $488.95 | $720.00 | $532.66 | $522.75 | $472.39 |
| | | Associate | 80 | $266.00 | $369.07 | $525.00 | $391.21 | $354.32 | $364.50 |
| | Non-Litigation | Partner | 352 | $375.00 | $510.00 | $650.00 | $533.70 | $498.22 | $503.11 |
| | | Associate | 259 | $265.00 | $349.60 | $495.00 | $386.01 | $343.95 | $347.19 |
| Corporate: Other | Litigation | Partner | 214 | $425.00 | $590.02 | $720.00 | $600.73 | $580.09 | $584.66 |
| | | Associate | 184 | $286.43 | $353.85 | $480.00 | $394.51 | $375.59 | $397.59 |
| | Non-Litigation | Partner | 431 | $505.00 | $636.60 | $846.70 | $676.23 | $672.08 | $664.75 |
| | | Associate | 359 | $375.00 | $478.00 | $616.00 | $482.76 | $439.70 | $439.14 |
| Environmental | Litigation | Partner | 16 | $322.50 | $395.00 | $460.00 | $414.12 | $389.97 | $436.34 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | Non-Litigation | Partner | 24 | $505.00 | $679.50 | $765.00 | $638.23 | $637.56 | $657.71 |
| | | Associate | 11 | $345.00 | $419.00 | $495.00 | $418.61 | $410.30 | $393.33 |
| Finance and Securities | Non-Litigation | Partner | 90 | $700.00 | $915.75 | $1,037.00 | $880.07 | $809.97 | $817.29 |
| | | Associate | 103 | $380.00 | $420.00 | $555.00 | $476.25 | $451.60 | $489.20 |
| General Liability | Litigation | Partner | 309 | $165.00 | $245.00 | $449.00 | $322.23 | $311.17 | $302.73 |
| | | Associate | 311 | $150.00 | $173.82 | $275.00 | $225.71 | $223.47 | $215.84 |
| Intellectual Property: Patents | Litigation | Partner | 65 | $425.00 | $549.00 | $664.16 | $574.65 | $578.71 | $601.00 |
| | | Associate | 78 | $295.00 | $402.50 | $519.51 | $429.58 | $393.52 | $386.41 |
| | Non-Litigation | Partner | 36 | $381.93 | $507.45 | $635.00 | $529.21 | $531.65 | $518.36 |
| | | Associate | 43 | $250.00 | $290.00 | $370.00 | $335.52 | $324.54 | $328.67 |
| Intellectual Property: Trademarks | Litigation | Partner | 14 | $395.00 | $426.89 | $477.54 | $454.30 | $522.97 | $488.50 |
| | | Associate | 11 | $100.00 | $225.00 | $349.96 | $261.99 | $359.99 | $311.58 |
| | Non-Litigation | Partner | 33 | $490.00 | $535.50 | $605.00 | $541.11 | $531.13 | $507.67 |
| | | Associate | 32 | $263.27 | $300.00 | $372.50 | $328.48 | $321.43 | $297.03 |

© 2015 CEB. All rights reserved. GCR4291915SYN

cebglobal.com

# Section II: Industry Analysis

## Consumer Services

*By Practice Area and Matter Type (Continued)*

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2014—Real Rates | | | Trend Analysis | | |
| **Intellectual Property:** Other | Litigation | Partner | 62 | $250.00 | $471.25 | $625.00 | $459.87 | $431.94 | $457.01 |
| | | Associate | 55 | $211.50 | $300.00 | $405.00 | $312.83 | $301.57 | $298.49 |
| | Non-Litigation | Partner | 70 | $385.00 | $500.00 | $625.00 | $528.55 | $543.44 | $518.07 |
| | | Associate | 58 | $245.00 | $295.00 | $429.67 | $338.43 | $353.25 | $346.47 |
| **Labor and Employment** | Litigation | Partner | 486 | $295.00 | $353.50 | $455.00 | $399.18 | $400.50 | $392.08 |
| | | Associate | 524 | $238.50 | $275.00 | $377.50 | $307.52 | $313.37 | $292.92 |
| | Non-Litigation | Partner | 356 | $350.00 | $490.00 | $642.50 | $529.20 | $507.00 | $463.23 |
| | | Associate | 304 | $280.00 | $360.00 | $445.00 | $395.10 | $350.43 | $314.05 |
| **Real Estate** | Litigation | Partner | 56 | $262.67 | $361.88 | $456.69 | $372.80 | $355.67 | $365.33 |
| | | Associate | 42 | $160.00 | $243.95 | $280.00 | $238.57 | $269.05 | $258.05 |
| | Non-Litigation | Partner | 159 | $375.00 | $435.00 | $535.00 | $454.30 | $440.13 | $435.80 |
| | | Associate | 111 | $235.00 | $290.00 | $345.00 | $293.35 | $311.67 | $312.69 |

© 2015 CEB. All rights reserved.  GCR4291915SYN

cebglobal.com

# Section II: Industry Analysis

## Consumer Services: Retail
*By Practice Area and Matter Type*

| | | | | 2014—Real Rates | | | Trend Analysis | | |
|---|---|---|---|---|---|---|---|---|---|
| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
| Bankruptcy and Collections | Litigation | Partner | 51 | $265.00 | $375.00 | $545.00 | $420.52 | $359.21 | $402.21 |
| | | Associate | 33 | $225.00 | $260.00 | $325.00 | $285.93 | $269.88 | $257.05 |
| | Non-Litigation | Partner | 11 | $375.00 | $485.00 | $522.00 | $449.23 | $429.23 | $379.23 |
| | | Associate | 14 | $270.00 | $340.00 | $450.00 | $350.58 | $352.45 | $271.58 |
| Commercial | Litigation | Partner | 119 | $275.00 | $440.00 | $657.00 | $493.73 | $454.63 | $409.44 |
| | | Associate | 114 | $205.00 | $345.00 | $450.00 | $357.65 | $326.99 | $297.85 |
| | Non-Litigation | Partner | 175 | $330.00 | $540.00 | $720.00 | $567.83 | $562.24 | $489.64 |
| | | Associate | 153 | $285.00 | $386.76 | $500.00 | $401.48 | $385.89 | $337.90 |
| Corporate: Mergers, Acquisitions, and Divestitures | Litigation | Partner | 24 | $531.67 | $572.50 | $655.56 | $582.49 | n/a | n/a |
| | | Associate | 20 | $288.83 | $352.47 | $416.12 | $357.36 | n/a | n/a |
| Corporate: Regulatory and Compliance | Litigation | Partner | 36 | $241.75 | $461.62 | $639.50 | $456.77 | $408.56 | $393.86 |
| | | Associate | 37 | $145.00 | $270.00 | $365.00 | $288.42 | $245.12 | $286.47 |
| | Non-Litigation | Partner | 159 | $290.00 | $430.00 | $640.00 | $472.77 | $422.24 | $433.84 |
| | | Associate | 106 | $243.41 | $315.00 | $475.00 | $345.52 | $281.06 | $275.22 |
| Corporate: Other | Litigation | Partner | 50 | $455.00 | $643.00 | $730.00 | $598.89 | $543.62 | $434.01 |
| | | Associate | 43 | $284.29 | $385.00 | $500.00 | $390.19 | $373.27 | $271.79 |
| | Non-Litigation | Partner | 138 | $525.00 | $632.50 | $756.00 | $651.75 | $584.38 | $598.68 |
| | | Associate | 87 | $325.00 | $405.00 | $510.00 | $422.69 | $394.37 | $377.50 |
| Environmental | Litigation | Partner | 16 | $322.50 | $395.00 | $460.00 | $414.12 | $389.97 | $436.34 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | Non-Litigation | Partner | 21 | $562.50 | $723.90 | $775.00 | $661.69 | $648.93 | $670.50 |
| | | Associate | 11 | $345.00 | $419.00 | $495.00 | $418.61 | $410.30 | $393.33 |
| Finance and Securities | Non-Litigation | Partner | 54 | $700.00 | $874.00 | $1,050.00 | $864.42 | $848.00 | $810.17 |
| | | Associate | 67 | $380.00 | $390.97 | $555.00 | $468.04 | $454.56 | $478.76 |
| General Liability | Litigation | Partner | 283 | $160.00 | $230.00 | $395.00 | $294.03 | $274.67 | $266.41 |
| | | Associate | 284 | $149.82 | $170.00 | $245.00 | $208.19 | $205.01 | $197.38 |
| Intellectual Property: Patents | Litigation | Partner | 11 | $450.00 | $549.00 | $650.00 | $557.98 | $597.75 | n/a |
| | | Associate | 10 | $275.00 | $333.50 | $475.00 | $366.02 | $398.77 | $382.50 |
| Intellectual Property: Trademarks | Litigation | Partner | 10 | $395.00 | $421.98 | $477.54 | $439.52 | $468.81 | $469.22 |
| | | Associate | 10 | $100.00 | $225.00 | $328.50 | $225.19 | $332.98 | $300.35 |
| | Non-Litigation | Partner | 20 | $450.00 | $500.38 | $642.58 | $523.15 | $546.90 | $505.34 |
| | | Associate | 20 | $261.29 | $300.00 | $364.50 | $315.27 | $336.27 | $304.39 |
| Intellectual Property: Other | Litigation | Partner | 55 | $248.00 | $470.00 | $635.00 | $453.75 | $421.39 | $453.76 |
| | | Associate | 50 | $210.00 | $275.00 | $390.00 | $302.98 | $298.14 | $298.09 |
| | Non-Litigation | Partner | 49 | $340.00 | $475.00 | $580.00 | $471.09 | $509.23 | $470.10 |
| | | Associate | 50 | $225.00 | $290.00 | $400.00 | $317.61 | $329.62 | $324.10 |

© 2015 CEB. All rights reserved. GCR4291915SYN

cebglobal.com

# Section II: Industry Analysis

## Consumer Services: Retail

*By Practice Area and Matter Type (Continued)*

| | | 2014—Real Rates | | | | | Trend Analysis | | |
|---|---|---|---|---|---|---|---|---|---|
| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
| Labor and Employment | Litigation | Partner | 328 | $275.00 | $334.64 | $425.07 | $376.34 | $376.38 | $370.09 |
| | | Associate | 378 | $230.00 | $264.82 | $380.00 | $300.57 | $315.94 | $284.94 |
| | Non-Litigation | Partner | 280 | $315.00 | $465.00 | $633.46 | $517.26 | $491.63 | $458.11 |
| | | Associate | 255 | $270.00 | $360.00 | $465.00 | $393.63 | $350.86 | $313.14 |
| Real Estate | Litigation | Partner | 36 | $270.17 | $340.00 | $437.50 | $368.59 | $348.39 | $378.54 |
| | | Associate | 18 | $150.00 | $247.50 | $310.00 | $250.83 | $263.17 | $248.65 |
| | Non-Litigation | Partner | 129 | $374.00 | $420.00 | $525.00 | $440.00 | $423.24 | $425.31 |
| | | Associate | 93 | $234.00 | $295.00 | $345.00 | $295.10 | $298.43 | $290.57 |

# Section II: Industry Analysis

## Financials: Excluding Insurance
*By Practice Area and Matter Type*

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
|---|---|---|---|---|---|---|---|---|---|
| **Bankruptcy and Collections** | Litigation | Partner | 373 | $275.00 | $360.00 | $540.00 | $430.07 | $421.33 | $413.23 |
| | | Associate | 370 | $200.00 | $247.75 | $350.00 | $297.91 | $290.44 | $284.76 |
| | Non-Litigation | Partner | 417 | $300.00 | $375.00 | $466.13 | $406.13 | $409.77 | $410.97 |
| | | Associate | 287 | $217.40 | $255.29 | $334.18 | $288.40 | $290.60 | $282.89 |
| **Commercial** | Litigation | Partner | 260 | $370.00 | $470.04 | $647.50 | $531.59 | $491.26 | $466.95 |
| | | Associate | 247 | $245.00 | $320.00 | $475.64 | $371.77 | $347.79 | $320.84 |
| | Non-Litigation | Partner | 224 | $399.68 | $570.04 | $908.07 | $672.06 | $674.71 | $666.92 |
| | | Associate | 165 | $270.00 | $375.20 | $652.12 | $466.62 | $484.98 | $435.39 |
| **Corporate:** Mergers, Acquisitions, and Divestitures | Litigation | Partner | 17 | $709.42 | $825.00 | $975.00 | $864.91 | $797.73 | $913.75 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | Non-Litigation | Partner | 99 | $490.00 | $695.00 | $855.00 | $703.21 | $799.80 | $751.25 |
| | | Associate | 68 | $350.00 | $425.00 | $637.90 | $484.74 | $544.65 | $486.21 |
| **Corporate:** Regulatory and Compliance | Litigation | Partner | 165 | $476.00 | $700.00 | $980.00 | $737.15 | $742.44 | $723.42 |
| | | Associate | 199 | $350.00 | $445.00 | $625.00 | $480.26 | $477.65 | $433.86 |
| | Non-Litigation | Partner | 180 | $679.78 | $852.50 | $1,030.17 | $845.11 | $764.15 | $788.64 |
| | | Associate | 150 | $410.00 | $525.00 | $634.00 | $533.57 | $474.71 | $486.47 |
| **Corporate:** Other | Litigation | Partner | 222 | $490.00 | $650.75 | $795.73 | $640.13 | $694.22 | $643.38 |
| | | Associate | 169 | $295.00 | $390.00 | $510.00 | $400.89 | $421.40 | $409.90 |
| | Non-Litigation | Partner | 808 | $517.70 | $730.00 | $950.00 | $741.60 | $697.62 | $608.29 |
| | | Associate | 760 | $300.64 | $445.00 | $597.71 | $467.86 | $432.24 | $400.57 |
| **Environmental** | Non-Litigation | Partner | 19 | $412.95 | $475.00 | $730.00 | $546.19 | $546.95 | $515.61 |
| | | Associate | 10 | $220.00 | $260.00 | $315.00 | $284.75 | $378.17 | $350.65 |
| **Finance and Securities** | Litigation | Partner | 266 | $493.89 | $630.34 | $850.00 | $677.62 | $643.43 | $704.38 |
| | | Associate | 316 | $315.00 | $401.63 | $529.54 | $435.78 | $434.04 | $456.92 |
| | Non-Litigation | Partner | 2,548 | $499.37 | $722.50 | $924.85 | $722.14 | $716.65 | $717.22 |
| | | Associate | 2,645 | $342.00 | $475.00 | $635.00 | $496.53 | $492.35 | $494.44 |
| **General Liability** | Litigation | Partner | 236 | $190.00 | $303.59 | $549.53 | $391.14 | $387.48 | $350.11 |
| | | Associate | 266 | $155.00 | $225.00 | $380.00 | $300.18 | $241.11 | $227.44 |
| **Intellectual Property:** Patents | Non-Litigation | Partner | 14 | $313.47 | $347.50 | $615.00 | $444.18 | $431.73 | $377.33 |
| | | Associate | 10 | $210.00 | $280.00 | $288.59 | $296.29 | $267.25 | $257.88 |
| **Intellectual Property:** Trademarks | Non-Litigation | Partner | 11 | $333.79 | $505.00 | $1,095.00 | $659.51 | $384.53 | $329.20 |
| | | Associate | 12 | $297.50 | $472.50 | $620.00 | $458.53 | $299.55 | $242.78 |
| **Intellectual Property:** Other | Litigation | Partner | 11 | $400.00 | $485.00 | $642.88 | $507.66 | $552.58 | $448.36 |
| | | Associate | 8 | $268.40 | $282.70 | $383.87 | $345.51 | $325.09 | n/a |
| | Non-Litigation | Partner | 31 | $351.54 | $495.00 | $585.00 | $485.23 | $495.67 | $494.87 |
| | | Associate | 26 | $280.00 | $347.50 | $465.00 | $377.38 | $350.53 | $353.78 |

© 2015 CEB. All rights reserved. GCR4291915SYN

wkelmsolutions.com

cebglobal.com

# Section II: Industry Analysis

## Financials: Excluding Insurance
*By Practice Area and Matter Type (Continued)*

| 2014—Real Rates | | | | | | | Trend Analysis | | |
|---|---|---|---|---|---|---|---|---|---|
| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
| Labor and Employment | Litigation | Partner | 390 | $445.00 | $675.00 | $828.79 | $658.78 | $602.87 | $612.18 |
| | | Associate | 460 | $321.75 | $445.00 | $554.00 | $443.40 | $400.95 | $387.35 |
| | Non-Litigation | Partner | 270 | $346.50 | $489.78 | $680.00 | $546.45 | $521.16 | $547.28 |
| | | Associate | 198 | $272.00 | $387.27 | $545.00 | $425.93 | $383.83 | $376.76 |
| Real Estate | Litigation | Partner | 132 | $225.00 | $320.00 | $440.00 | $360.19 | $365.31 | $341.66 |
| | | Associate | 110 | $175.00 | $200.00 | $250.00 | $229.63 | $224.29 | $221.11 |
| | Non-Litigation | Partner | 157 | $335.00 | $450.00 | $650.00 | $500.37 | $477.34 | $468.40 |
| | | Associate | 127 | $225.00 | $285.00 | $404.26 | $327.08 | $306.15 | $313.01 |

© 2015 CEB. All rights reserved.  GCR4291915SYN

wkelmsolutions.com

cebglobal.com

# Section II: Industry Analysis

## Financials: Insurance

*By Practice Area and Matter Type*

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
|---|---|---|---|---|---|---|---|---|---|
| **2014—Real Rates** | | | | | | | **Trend Analysis** | | |
| **Bankruptcy and Collections** | Litigation | Partner | 27 | $268.00 | $334.76 | $409.03 | $341.70 | $334.33 | $341.00 |
| | | Associate | 22 | $213.00 | $235.00 | $292.50 | $247.34 | $477.79 | $247.45 |
| | Non-Litigation | Partner | 9 | $315.00 | $395.00 | $427.50 | $374.72 | $353.58 | $352.13 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| **Commercial** | Litigation | Partner | 150 | $267.92 | $422.50 | $621.00 | $445.80 | $388.36 | $395.63 |
| | | Associate | 131 | $225.00 | $317.13 | $405.00 | $319.87 | $272.19 | $288.57 |
| | Non-Litigation | Partner | 36 | $556.00 | $651.50 | $825.00 | $682.00 | $695.54 | $710.14 |
| | | Associate | 40 | $304.20 | $355.50 | $500.00 | $394.83 | $429.48 | $381.70 |
| **Corporate:** Mergers, Acquisitions, and Divestitures | Non-Litigation | Partner | 64 | $726.77 | $897.50 | $1,077.50 | $900.87 | $831.86 | $809.43 |
| | | Associate | 71 | $390.00 | $544.00 | $740.00 | $553.61 | $489.97 | $500.02 |
| **Corporate:** Regulatory and Compliance | Litigation | Partner | 12 | $410.00 | $645.00 | $772.50 | $609.09 | $784.50 | $690.69 |
| | | Associate | 20 | $290.00 | $462.50 | $600.00 | $410.25 | $539.29 | $523.24 |
| | Non-Litigation | Partner | 89 | $510.00 | $670.00 | $780.00 | $674.56 | $621.05 | $649.24 |
| | | Associate | 64 | $307.50 | $385.00 | $509.00 | $427.05 | $408.92 | $427.53 |
| **Corporate:** Other | Litigation | Partner | 229 | $260.00 | $300.00 | $431.75 | $382.71 | $406.41 | $411.08 |
| | | Associate | 179 | $202.35 | $235.00 | $293.26 | $267.50 | $279.78 | $278.70 |
| | Non-Litigation | Partner | 292 | $425.00 | $675.00 | $886.09 | $673.71 | $634.81 | $619.76 |
| | | Associate | 239 | $265.00 | $375.00 | $540.00 | $423.54 | $404.87 | $426.48 |
| **Finance and Securities** | Litigation | Partner | 28 | $265.00 | $292.50 | $300.00 | $279.78 | $259.45 | $285.19 |
| | | Associate | 30 | $225.00 | $230.00 | $245.00 | $229.57 | $212.92 | $215.43 |
| | Non-Litigation | Partner | 88 | $595.00 | $712.50 | $890.50 | $741.28 | $665.08 | $639.84 |
| | | Associate | 73 | $345.00 | $455.00 | $579.60 | $482.21 | $422.51 | $416.11 |
| **General Liability** | Litigation | Partner | 28 | $371.14 | $437.50 | $570.55 | $477.14 | $472.26 | n/a |
| | | Associate | 34 | $295.00 | $342.50 | $495.00 | $385.93 | $390.97 | n/a |
| **Insurance Defense** | Litigation | Partner | 5,130 | $160.00 | $190.00 | $245.00 | $223.81 | $209.77 | $204.18 |
| | | Associate | 4,795 | $145.00 | $165.00 | $195.00 | $182.14 | $174.27 | $169.62 |
| **Intellectual Property:** Trademarks | Non-Litigation | Partner | 10 | $324.33 | $421.00 | $425.00 | $362.03 | n/a | n/a |
| | | Associate | 8 | $189.28 | $217.45 | $238.36 | $214.84 | n/a | n/a |
| **Labor and Employment** | Litigation | Partner | 481 | $225.00 | $250.00 | $275.00 | $280.87 | $286.31 | $278.28 |
| | | Associate | 460 | $190.27 | $220.00 | $240.00 | $236.89 | $231.16 | $234.66 |
| | Non-Litigation | Partner | 91 | $405.00 | $515.00 | $655.00 | $551.00 | $443.76 | $425.02 |
| | | Associate | 57 | $290.00 | $340.00 | $400.00 | $366.46 | $300.84 | $301.42 |
| **Real Estate** | Litigation | Partner | 256 | $220.00 | $250.03 | $300.00 | $271.13 | $269.47 | $265.72 |
| | | Associate | 181 | $175.00 | $200.00 | $250.00 | $221.53 | $215.90 | $211.31 |
| | Non-Litigation | Partner | 1,490 | $225.00 | $275.00 | $330.00 | $307.92 | $304.27 | $298.47 |
| | | Associate | 1,295 | $185.00 | $220.00 | $275.00 | $233.90 | $226.81 | $225.17 |

© 2015 CEB. All rights reserved. GCR4291915SYN

wkelmsolutions.com

cebglobal.com

# Section II: Industry Analysis

## Health Care
*By Practice Area and Matter Type*

| | | | | 2014—Real Rates | | | | Trend Analysis | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | | 2014 Mean | 2013 Mean | 2012 Mean |
| **Commercial** | Litigation | Partner | 89 | $311.87 | $405.00 | $459.89 | | $424.26 | $391.39 | $421.09 |
| | | Associate | 57 | $210.00 | $295.00 | $375.00 | | $324.97 | $289.13 | $277.73 |
| | Non-Litigation | Partner | 158 | $430.00 | $652.89 | $825.00 | | $637.40 | $590.01 | $578.01 |
| | | Associate | 145 | $255.00 | $386.07 | $510.00 | | $406.77 | $369.86 | $356.52 |
| **Corporate:** Mergers, Acquisitions, and Divestitures | Non-Litigation | Partner | 146 | $432.00 | $654.01 | $870.00 | | $670.39 | $696.44 | $600.55 |
| | | Associate | 117 | $250.00 | $426.79 | $600.00 | | $432.37 | $418.24 | $385.47 |
| **Corporate:** Regulatory and Compliance | Litigation | Partner | 241 | $400.00 | $565.00 | $718.25 | | $575.57 | $585.98 | $583.78 |
| | | Associate | 203 | $320.00 | $404.98 | $510.00 | | $423.78 | $398.14 | $376.67 |
| | Non-Litigation | Partner | 303 | $414.00 | $600.00 | $775.00 | | $594.08 | $573.08 | $549.64 |
| | | Associate | 220 | $284.45 | $405.00 | $522.49 | | $412.92 | $394.18 | $371.07 |
| **Corporate:** Other | Litigation | Partner | 494 | $395.00 | $553.75 | $729.00 | | $584.82 | $570.57 | $575.10 |
| | | Associate | 455 | $275.00 | $361.48 | $485.00 | | $389.59 | $386.51 | $384.93 |
| | Non-Litigation | Partner | 365 | $452.00 | $650.00 | $800.00 | | $635.39 | $642.61 | $633.16 |
| | | Associate | 422 | $297.50 | $383.77 | $495.00 | | $402.96 | $414.08 | $403.80 |
| **Environmental** | Litigation | Partner | 35 | $370.00 | $520.00 | $640.00 | | $511.63 | $474.22 | $415.57 |
| | | Associate | 15 | $255.00 | $300.00 | $342.00 | | $300.43 | $361.38 | $298.93 |
| | Non-Litigation | Partner | 11 | $395.00 | $460.00 | $590.19 | | $490.62 | $447.17 | $462.38 |
| | | Associate | n/a | n/a | n/a | n/a | | n/a | n/a | $279.44 |
| **Finance and Securities** | Litigation | Partner | 16 | $365.00 | $466.50 | $575.00 | | $527.44 | $574.85 | $581.54 |
| | | Associate | 20 | $365.00 | $365.00 | $365.00 | | $350.50 | $379.53 | $339.55 |
| | Non-Litigation | Partner | 19 | $730.00 | $805.00 | $925.00 | | $817.44 | $597.11 | $569.29 |
| | | Associate | 15 | $395.00 | $495.00 | $530.29 | | $456.15 | $375.31 | $373.38 |
| **General Liability** | Litigation | Partner | 939 | $200.00 | $285.00 | $500.00 | | $372.83 | $372.83 | $370.61 |
| | | Associate | 1,004 | $170.00 | $210.00 | $327.50 | | $265.43 | $270.97 | $257.90 |
| **Intellectual Property:** Patents | Litigation | Partner | 272 | $550.00 | $695.00 | $830.83 | | $690.95 | $645.03 | $643.57 |
| | | Associate | 299 | $325.00 | $418.50 | $544.00 | | $441.50 | $407.13 | $392.10 |
| | Non-Litigation | Partner | 163 | $402.60 | $505.00 | $675.00 | | $548.02 | $516.81 | $479.44 |
| | | Associate | 196 | $273.95 | $336.88 | $422.50 | | $354.66 | $326.36 | $310.33 |
| **Intellectual Property:** Trademarks | Non-Litigation | Partner | 36 | $474.73 | $516.67 | $612.00 | | $565.60 | $577.47 | $563.80 |
| | | Associate | 37 | $305.00 | $339.24 | $410.00 | | $370.55 | $342.83 | $350.90 |
| **Intellectual Property:** Other | Litigation | Partner | 28 | $350.00 | $475.00 | $591.47 | | $468.65 | $448.82 | $489.10 |
| | | Associate | 25 | $235.00 | $298.00 | $350.00 | | $301.16 | $272.69 | $289.11 |
| | Non-Litigation | Partner | 101 | $401.94 | $471.20 | $690.00 | | $546.07 | $515.20 | $500.01 |
| | | Associate | 124 | $245.00 | $303.24 | $375.00 | | $339.50 | $320.21 | $305.04 |

© 2015 CEB. All rights reserved. GCR4291915SYN

cebglobal.com

# Section II: Industry Analysis

## Health Care

*By Practice Area and Matter Type (Continued)*

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
|---|---|---|---|---|---|---|---|---|---|
| **Labor and Employment** | Litigation | Partner | 268 | $291.00 | $394.90 | $560.50 | $449.44 | $413.67 | $405.93 |
| | | Associate | 232 | $215.00 | $275.00 | $369.90 | $316.91 | $298.82 | $293.39 |
| | Non-Litigation | Partner | 184 | $374.25 | $424.75 | $495.80 | $462.86 | $472.11 | $469.63 |
| | | Associate | 124 | $250.00 | $282.00 | $375.50 | $332.68 | $337.96 | $317.95 |
| **Real Estate** | Litigation | Partner | 19 | $430.00 | $595.00 | $850.00 | $614.92 | $554.73 | $457.35 |
| | | Associate | 20 | $287.50 | $337.50 | $513.15 | $397.21 | $395.00 | $348.82 |
| | Non-Litigation | Partner | 56 | $380.00 | $439.49 | $603.31 | $501.77 | $449.02 | $431.24 |
| | | Associate | 36 | $200.00 | $320.00 | $550.00 | $368.30 | $329.22 | $325.47 |

Table header: 2014—Real Rates | Trend Analysis

# Section II: Industry Analysis

## Industrials

*By Practice Area and Matter Type*

| | | | | 2014—Real Rates | | | | Trend Analysis | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | | 2014 Mean | 2013 Mean | 2012 Mean |
| **Bankruptcy and Collections** | Litigation | Partner | 69 | $290.00 | $360.00 | $481.50 | | $410.14 | $423.28 | $392.28 |
| | | Associate | 44 | $202.50 | $247.35 | $344.00 | | $290.07 | $295.45 | $276.27 |
| | Non-Litigation | Partner | 52 | $325.00 | $428.00 | $555.00 | | $483.21 | $504.63 | $531.27 |
| | | Associate | 25 | $225.00 | $325.00 | $415.00 | | $342.34 | $318.53 | $258.67 |
| **Commercial** | Litigation | Partner | 182 | $300.00 | $395.00 | $500.00 | | $418.58 | $426.67 | $420.90 |
| | | Associate | 132 | $207.50 | $255.00 | $307.50 | | $269.56 | $278.01 | $301.05 |
| | Non-Litigation | Partner | 223 | $349.00 | $430.00 | $580.00 | | $470.31 | $501.03 | $442.43 |
| | | Associate | 155 | $230.00 | $295.00 | $389.65 | | $323.59 | $340.19 | $305.49 |
| **Corporate:** Mergers, Acquisitions, and Divestitures | Non-Litigation | Partner | 327 | $550.00 | $768.04 | $933.81 | | $744.49 | $759.20 | $739.83 |
| | | Associate | 449 | $340.00 | $454.77 | $583.63 | | $473.35 | $455.48 | $468.12 |
| **Corporate:** Regulatory and Compliance | Litigation | Partner | 39 | $463.16 | $690.00 | $825.00 | | $647.49 | $666.16 | $660.74 |
| | | Associate | 27 | $350.00 | $420.00 | $490.00 | | $426.08 | $426.06 | $428.25 |
| | Non-Litigation | Partner | 280 | $360.00 | $477.50 | $597.50 | | $492.05 | $542.20 | $510.76 |
| | | Associate | 266 | $260.00 | $331.35 | $425.00 | | $355.51 | $379.49 | $340.06 |
| **Corporate:** Other | Litigation | Partner | 1,072 | $274.29 | $387.00 | $625.00 | | $460.35 | $455.54 | $454.31 |
| | | Associate | 993 | $200.00 | $275.00 | $400.20 | | $319.44 | $318.75 | $305.13 |
| | Non-Litigation | Partner | 1,026 | $445.00 | $625.00 | $804.04 | | $639.06 | $641.49 | $656.67 |
| | | Associate | 849 | $305.00 | $413.68 | $533.96 | | $433.95 | $435.21 | $430.75 |
| **Environmental** | Litigation | Partner | 25 | $390.00 | $464.84 | $535.00 | | $454.29 | $440.07 | $437.17 |
| | | Associate | 23 | $240.00 | $275.00 | $365.00 | | $347.52 | $291.47 | $306.89 |
| | Non-Litigation | Partner | 108 | $355.00 | $488.76 | $569.50 | | $492.00 | $469.13 | $445.61 |
| | | Associate | 69 | $261.90 | $300.00 | $370.00 | | $324.64 | $302.61 | $276.02 |
| **Finance and Securities** | Litigation | Partner | 14 | $361.25 | $493.00 | $850.00 | | $569.61 | $575.35 | $713.65 |
| | | Associate | 12 | $232.37 | $318.00 | $357.50 | | $320.81 | $448.44 | $444.33 |
| | Non-Litigation | Partner | 916 | $440.00 | $624.90 | $795.00 | | $631.81 | $618.28 | $616.52 |
| | | Associate | 923 | $315.00 | $425.00 | $552.00 | | $444.17 | $427.28 | $415.18 |
| **General Liability** | Litigation | Partner | 604 | $205.00 | $265.52 | $372.50 | | $314.81 | $306.63 | $311.83 |
| | | Associate | 560 | $165.00 | $200.00 | $251.76 | | $220.97 | $213.68 | $218.37 |
| **Intellectual Property:** Patents | Litigation | Partner | 77 | $425.00 | $556.00 | $765.88 | | $601.07 | $567.82 | $572.48 |
| | | Associate | 79 | $255.00 | $338.80 | $450.00 | | $362.14 | $309.79 | $314.04 |
| | Non-Litigation | Partner | 114 | $325.00 | $415.00 | $538.00 | | $473.80 | $440.40 | $420.42 |
| | | Associate | 134 | $230.00 | $272.50 | $385.00 | | $335.28 | $338.34 | $312.86 |
| **Intellectual Property:** Trademarks | Litigation | Partner | 15 | $420.00 | $495.00 | $603.56 | | $515.37 | $503.86 | $432.27 |
| | | Associate | 12 | $254.77 | $270.82 | $337.50 | | $303.39 | $286.62 | $247.21 |
| | Non-Litigation | Partner | 29 | $375.05 | $450.00 | $565.00 | | $465.86 | $433.96 | $401.98 |
| | | Associate | 19 | $200.00 | $275.00 | $349.44 | | $276.96 | $267.56 | $267.88 |

© 2015 CEB. All rights reserved.   GCR4291915SYN

# Section II: Industry Analysis

## Industrials

*By Practice Area and Matter Type (Continued)*

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **2014—Real Rates** | | | **Trend Analysis** | | |
| **Intellectual Property:** Other | Litigation | Partner | 52 | $444.50 | $522.50 | $760.00 | $599.83 | $573.79 | $578.54 |
| | | Associate | 64 | $261.90 | $300.00 | $372.50 | $348.04 | $335.03 | $345.78 |
| | Non-Litigation | Partner | 169 | $330.00 | $410.00 | $550.00 | $462.90 | $504.61 | $480.24 |
| | | Associate | 201 | $201.81 | $250.00 | $325.00 | $337.71 | $394.64 | $330.38 |
| **Labor and Employment** | Litigation | Partner | 205 | $300.00 | $352.00 | $467.12 | $394.29 | $381.57 | $379.23 |
| | | Associate | 171 | $240.00 | $292.00 | $350.00 | $301.85 | $291.41 | $283.98 |
| | Non-Litigation | Partner | 352 | $350.00 | $425.19 | $550.00 | $476.56 | $464.32 | $469.98 |
| | | Associate | 232 | $240.00 | $290.00 | $350.00 | $305.45 | $328.44 | $327.57 |
| **Real Estate** | Litigation | Partner | 10 | $335.00 | $525.00 | $560.00 | $469.60 | n/a | n/a |
| | | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | Non-Litigation | Partner | 83 | $324.00 | $390.00 | $540.00 | $459.70 | $420.76 | $410.63 |
| | | Associate | 70 | $225.00 | $277.50 | $352.75 | $322.25 | $326.98 | $286.57 |

© 2015 CEB. All rights reserved. **GCR4291915SYN**

wkelmsolutions.com

cebglobal.com

# Section II: Industry Analysis

## Industrials: Industrial Goods and Services
*By Practice Area and Matter Type*

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
|---|---|---|---|---|---|---|---|---|---|
| **Bankruptcy and Collections** | Litigation | Partner | 66 | $300.00 | $360.00 | $481.50 | $414.39 | $422.06 | $394.37 |
| | | Associate | 41 | $195.00 | $249.70 | $338.00 | $292.11 | $294.71 | $279.25 |
| | Non-Litigation | Partner | 43 | $360.00 | $458.00 | $725.00 | $520.06 | $530.21 | n/a |
| | | Associate | 20 | $250.00 | $335.00 | $449.00 | $378.99 | $370.30 | n/a |
| **Commercial** | Litigation | Partner | 108 | $300.00 | $395.00 | $514.00 | $428.30 | $464.38 | $461.89 |
| | | Associate | 87 | $205.00 | $263.00 | $345.00 | $280.83 | $302.09 | $339.78 |
| | Non-Litigation | Partner | 138 | $350.00 | $450.00 | $605.00 | $496.62 | $524.67 | $449.83 |
| | | Associate | 101 | $240.00 | $305.00 | $417.33 | $337.27 | $367.17 | $331.81 |
| **Corporate:** Mergers, Acquisitions, and Divestitures | Non-Litigation | Partner | 254 | $629.00 | $808.00 | $936.00 | $787.48 | $781.59 | $751.47 |
| | | Associate | 363 | $383.00 | $485.00 | $600.00 | $502.72 | $479.35 | $491.48 |
| **Corporate:** Regulatory and Compliance | Litigation | Partner | 34 | $570.00 | $700.00 | $835.00 | $684.33 | $697.30 | $687.92 |
| | | Associate | 27 | $350.00 | $420.00 | $490.00 | $426.08 | $434.22 | $435.07 |
| | Non-Litigation | Partner | 253 | $360.00 | $475.00 | $595.00 | $488.94 | $533.09 | $501.59 |
| | | Associate | 247 | $260.00 | $335.00 | $440.00 | $359.55 | $377.97 | $335.69 |
| **Corporate:** Other | Litigation | Partner | 988 | $265.88 | $380.00 | $623.00 | $455.99 | $452.57 | $455.19 |
| | | Associate | 929 | $200.00 | $275.00 | $395.00 | $315.97 | $315.34 | $305.66 |
| | Non-Litigation | Partner | 928 | $455.00 | $640.00 | $818.28 | $646.80 | $649.84 | $667.90 |
| | | Associate | 776 | $319.13 | $424.61 | $547.42 | $441.37 | $442.17 | $436.21 |
| **Environmental** | Litigation | Partner | 11 | $425.00 | $464.84 | $525.00 | $436.12 | $430.70 | $413.64 |
| | | Associate | 10 | $243.00 | $263.00 | $295.00 | $302.79 | $304.89 | $288.52 |
| | Non-Litigation | Partner | 23 | $420.00 | $595.00 | $775.00 | $614.30 | $550.53 | $447.47 |
| | | Associate | 12 | $318.75 | $398.25 | $493.25 | $419.04 | $368.38 | $297.86 |
| **Finance and Securities** | Litigation | Partner | 14 | $361.25 | $493.00 | $850.00 | $569.61 | $755.25 | $713.65 |
| | | Associate | 12 | $232.37 | $318.00 | $357.50 | $320.81 | $448.44 | $444.33 |
| | Non-Litigation | Partner | 913 | $440.00 | $621.00 | $794.90 | $630.68 | $618.35 | $615.16 |
| | | Associate | 920 | $315.00 | $425.00 | $551.00 | $443.76 | $427.07 | $414.78 |
| **General Liability** | Litigation | Partner | 242 | $190.00 | $239.43 | $300.00 | $274.60 | $294.07 | $326.84 |
| | | Associate | 229 | $165.00 | $195.00 | $225.00 | $210.66 | $214.89 | $230.44 |
| **Intellectual Property:** Patents | Litigation | Partner | 9 | $465.00 | $670.00 | $869.55 | $674.95 | $618.27 | $601.15 |
| | | Associate | 12 | $275.00 | $358.60 | $488.40 | $379.03 | $312.59 | $393.16 |
| | Non-Litigation | Partner | 88 | $329.49 | $420.00 | $601.98 | $499.29 | $454.24 | $431.01 |
| | | Associate | 111 | $232.05 | $294.49 | $412.56 | $353.23 | $359.95 | $325.65 |
| **Intellectual Property:** Trademarks | Non-Litigation | Partner | 20 | $428.00 | $512.88 | $582.50 | $516.13 | $470.12 | $434.13 |
| | | Associate | 12 | $257.50 | $327.50 | $350.00 | $322.78 | $293.40 | $291.99 |
| **Intellectual Property:** Other | Non-Litigation | Partner | 132 | $343.25 | $420.72 | $570.00 | $466.26 | $530.63 | $499.27 |
| | | Associate | 176 | $200.90 | $253.15 | $347.75 | $350.20 | $417.32 | $346.63 |

The table header above includes two spanning sections: **2014—Real Rates** (covering First Quartile, Median, Third Quartile) and **Trend Analysis** (covering 2014 Mean, 2013 Mean, 2012 Mean).

# Section II: Industry Analysis

## Industrials: Industrial Goods and Services
*By Practice Area and Matter Type (Continued)*

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
|---|---|---|---|---|---|---|---|---|---|
| **Labor and Employment** | Litigation | Partner | 146 | $310.00 | $374.50 | $475.00 | $409.29 | $395.45 | $387.34 |
| | | Associate | 122 | $245.00 | $300.00 | $378.00 | $322.42 | $307.03 | $297.01 |
| | Non-Litigation | Partner | 249 | $355.00 | $435.00 | $576.00 | $486.03 | $476.69 | $484.30 |
| | | Associate | 178 | $240.00 | $290.00 | $355.00 | $302.99 | $331.36 | $325.50 |
| **Real Estate** | Non-Litigation | Partner | 47 | $324.00 | $441.00 | $750.00 | $514.48 | $445.07 | $426.32 |
| | | Associate | 49 | $225.00 | $300.00 | $450.00 | $347.78 | $340.18 | $309.65 |

The first columns (2014—Real Rates) and the last three columns (Trend Analysis) form the header groupings.

© 2015 CEB. All rights reserved. GCR4291915SYN

wkelmsolutions.com

cebglobal.com

# Section II: Industry Analysis

## Technology and Telecommunications
*By Practice Area and Matter Type*

| | | | | 2014—Real Rates | | | Trend Analysis | | |
|---|---|---|---|---|---|---|---|---|---|
| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
| Bankruptcy and Collections | Litigation | Partner | 51 | $347.50 | $415.00 | $556.18 | $483.96 | $480.91 | $470.21 |
| | | Associate | 33 | $230.00 | $295.00 | $365.00 | $341.10 | $355.66 | $340.68 |
| | Non-Litigation | Partner | 18 | $337.50 | $398.33 | $458.77 | $451.97 | $537.61 | $472.63 |
| | | Associate | 15 | $200.00 | $236.00 | $350.00 | $280.24 | $367.83 | $332.70 |
| Commercial | Litigation | Partner | 204 | $386.75 | $558.09 | $698.30 | $556.18 | $528.48 | $526.61 |
| | | Associate | 216 | $265.50 | $340.00 | $435.00 | $349.25 | $351.72 | $357.98 |
| | Non-Litigation | Partner | 300 | $404.00 | $535.50 | $679.50 | $558.79 | $547.12 | $529.77 |
| | | Associate | 227 | $261.00 | $335.00 | $446.60 | $363.44 | $349.74 | $349.99 |
| Corporate: Mergers, Acquisitions, and Divestitures | Non-Litigation | Partner | 299 | $525.00 | $705.00 | $880.00 | $721.00 | $706.81 | $678.36 |
| | | Associate | 312 | $325.00 | $445.47 | $600.00 | $468.50 | $456.06 | $451.71 |
| Corporate: Regulatory and Compliance | Litigation | Partner | 26 | $455.00 | $521.22 | $697.50 | $586.52 | $656.81 | $638.68 |
| | | Associate | 17 | $328.50 | $450.00 | $510.00 | $458.75 | $446.20 | $422.54 |
| | Non-Litigation | Partner | 447 | $450.00 | $570.00 | $705.00 | $587.54 | $580.95 | $560.94 |
| | | Associate | 377 | $285.00 | $361.00 | $465.00 | $384.23 | $367.49 | $373.16 |
| Corporate: Other | Litigation | Partner | 382 | $448.80 | $609.72 | $775.00 | $629.86 | $609.17 | $585.94 |
| | | Associate | 444 | $265.00 | $351.38 | $490.00 | $373.18 | $399.24 | $370.27 |
| | Non-Litigation | Partner | 682 | $530.00 | $680.00 | $855.00 | $695.33 | $667.22 | $646.55 |
| | | Associate | 755 | $299.20 | $405.00 | $538.58 | $427.31 | $414.57 | $406.31 |
| Environmental | Litigation | Partner | 11 | $340.00 | $600.00 | $695.00 | $552.67 | $520.75 | n/a |
| | | Associate | 12 | $200.00 | $380.00 | $515.00 | $381.25 | $350.20 | $413.81 |
| | Non-Litigation | Partner | 7 | $460.00 | $501.82 | $608.30 | $541.26 | $534.74 | n/a |
| | | Associate | 7 | $274.42 | $300.30 | $327.25 | $316.76 | $333.33 | $312.64 |
| Finance and Securities | Non-Litigation | Partner | 80 | $500.91 | $683.60 | $964.07 | $737.53 | $656.70 | $602.40 |
| | | Associate | 69 | $327.00 | $400.00 | $637.39 | $471.44 | $405.30 | $382.85 |
| General Liability | Litigation | Partner | 175 | $365.00 | $505.00 | $646.00 | $511.68 | $502.70 | $495.22 |
| | | Associate | 135 | $262.28 | $332.50 | $400.00 | $339.77 | $337.37 | $344.99 |
| Intellectual Property: Patents | Litigation | Partner | 420 | $503.99 | $619.00 | $749.00 | $638.68 | $637.98 | $616.39 |
| | | Associate | 404 | $322.25 | $405.00 | $500.75 | $425.76 | $416.77 | $387.95 |
| | Non-Litigation | Partner | 364 | $359.93 | $454.19 | $585.00 | $478.38 | $490.07 | $485.34 |
| | | Associate | 598 | $250.00 | $300.00 | $375.00 | $327.13 | $319.99 | $332.36 |
| Intellectual Property: Trademarks | Non-Litigation | Partner | 63 | $395.00 | $525.00 | $640.96 | $523.14 | $544.53 | $554.48 |
| | | Associate | 65 | $255.33 | $346.50 | $450.00 | $350.05 | $347.05 | $362.37 |
| Intellectual Property: Other | Litigation | Partner | 65 | $502.00 | $610.00 | $750.00 | $614.26 | $599.72 | $577.67 |
| | | Associate | 54 | $335.00 | $377.50 | $495.00 | $410.57 | $413.85 | $394.90 |
| | Non-Litigation | Partner | 78 | $450.00 | $560.53 | $662.20 | $567.58 | $580.91 | $589.41 |
| | | Associate | 71 | $269.50 | $319.55 | $400.00 | $349.99 | $362.98 | $371.04 |

# Section II: Industry Analysis

## Technology and Telecommunications
*By Practice Area and Matter Type (Continued)*

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
|---|---|---|---|---|---|---|---|---|---|
| **Labor and Employment** | Litigation | Partner | 184 | $380.00 | $445.00 | $549.55 | $470.85 | $477.28 | $453.80 |
| | | Associate | 237 | $250.00 | $290.00 | $352.17 | $310.07 | $289.25 | $285.33 |
| | Non-Litigation | Partner | 433 | $400.00 | $500.00 | $640.00 | $528.95 | $532.35 | $516.68 |
| | | Associate | 373 | $270.00 | $310.00 | $375.00 | $335.98 | $346.57 | $319.43 |
| **Real Estate** | Litigation | Partner | 52 | $289.00 | $365.00 | $507.46 | $426.02 | $430.46 | $402.17 |
| | | Associate | 24 | $225.00 | $320.00 | $396.54 | $344.73 | $334.70 | $325.49 |
| | Non-Litigation | Partner | 156 | $350.00 | $430.00 | $522.69 | $454.71 | $452.72 | $444.40 |
| | | Associate | 116 | $230.00 | $279.46 | $350.00 | $309.27 | $298.32 | $313.37 |

Column group headers: **2014—Real Rates** spans (First Quartile, Median, Third Quartile); **Trend Analysis** spans (2014 Mean, 2013 Mean, 2012 Mean).

© 2015 CEB. All rights reserved.   GCR4291915SYN

wkelmsolutions.com

cebglobal.com

# Section II: Industry Analysis

## Technology and Telecommunications: Non-Internet Technology
*By Practice Area and Matter Type*

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2013 Mean | 2012 Mean | 2011 Mean |
|---|---|---|---|---|---|---|---|---|---|
| **Bankruptcy and Collections** | Litigation | Partner | 45 | $345.00 | $405.00 | $527.33 | $460.13 | $448.20 | $444.68 |
| | | Associate | 29 | $230.00 | $295.00 | $365.00 | $328.50 | $337.30 | $329.50 |
| | Non-Litigation | Partner | 16 | $327.10 | $387.16 | $432.50 | $408.49 | $395.67 | $373.34 |
| | | Associate | 13 | $200.00 | $220.00 | $261.00 | $267.58 | $249.25 | $245.92 |
| **Commercial** | Litigation | Partner | 133 | $370.00 | $538.00 | $695.00 | $545.14 | $494.23 | $487.81 |
| | | Associate | 114 | $270.00 | $344.63 | $432.96 | $351.62 | $338.72 | $329.77 |
| | Non-Litigation | Partner | 205 | $400.00 | $520.50 | $661.00 | $544.74 | $520.66 | $479.30 |
| | | Associate | 152 | $243.08 | $289.20 | $392.70 | $331.45 | $322.73 | $315.65 |
| **Corporate:** Mergers, Acquisitions, and Divestitures | Non-Litigation | Partner | 224 | $503.91 | $679.00 | $924.52 | $717.49 | $681.39 | $661.32 |
| | | Associate | 248 | $313.92 | $440.00 | $610.00 | $465.06 | $460.45 | $449.68 |
| **Corporate:** Regulatory and Compliance | Litigation | Partner | 21 | $455.00 | $506.48 | $683.45 | $575.14 | $649.50 | $638.68 |
| | | Associate | 14 | $335.63 | $470.00 | $595.00 | $475.38 | $455.19 | $422.54 |
| | Non-Litigation | Partner | 335 | $421.27 | $535.00 | $655.00 | $555.05 | $545.89 | $520.73 |
| | | Associate | 283 | $279.00 | $351.00 | $419.65 | $369.24 | $360.28 | $355.91 |
| **Corporate:** Other | Litigation | Partner | 277 | $425.00 | $590.76 | $790.00 | $624.87 | $609.34 | $580.75 |
| | | Associate | 294 | $282.12 | $367.65 | $510.00 | $402.23 | $405.22 | $368.74 |
| | Non-Litigation | Partner | 611 | $525.00 | $675.00 | $833.73 | $686.67 | $657.72 | $638.73 |
| | | Associate | 696 | $299.60 | $400.00 | $530.00 | $425.74 | $408.81 | $400.91 |
| **Environmental** | Litigation | Partner | 10 | $340.00 | $562.50 | $695.00 | $547.94 | $543.90 | n/a |
| | | Associate | 11 | $195.00 | $380.00 | $530.00 | $397.27 | $350.20 | $413.81 |
| | Non-Litigation | Partner | 7 | $460.00 | $501.82 | $608.30 | $541.26 | $534.74 | n/a |
| | | Associate | 7 | $274.42 | $300.30 | $327.25 | $316.76 | $333.33 | $312.64 |
| **Finance and Securities** | Non-Litigation | Partner | 73 | $496.71 | $642.00 | $955.00 | $713.45 | $666.30 | $576.20 |
| | | Associate | 57 | $319.50 | $378.26 | $560.00 | $448.93 | $396.29 | $353.05 |
| **General Liability** | Litigation | Partner | 154 | $360.00 | $500.00 | $640.00 | $505.04 | $491.30 | $482.79 |
| | | Associate | 124 | $260.50 | $317.46 | $377.50 | $331.97 | $332.59 | $336.61 |
| **Intellectual Property:** Patents | Litigation | Partner | 359 | $500.00 | $616.45 | $750.00 | $638.10 | $635.96 | $611.12 |
| | | Associate | 343 | $322.00 | $400.00 | $498.31 | $422.93 | $418.90 | $390.29 |
| | Non-Litigation | Partner | 345 | $355.00 | $450.00 | $578.00 | $474.37 | $482.27 | $482.29 |
| | | Associate | 578 | $250.00 | $300.00 | $375.00 | $327.63 | $317.53 | $331.91 |
| **Intellectual Property:** Trademarks | Non-Litigation | Partner | 55 | $395.00 | $500.00 | $625.00 | $508.73 | $528.34 | $519.47 |
| | | Associate | 57 | $252.00 | $350.00 | $475.00 | $352.79 | $347.68 | $338.76 |
| **Intellectual Property:** Other | Litigation | Partner | 45 | $508.00 | $612.00 | $722.00 | $616.02 | $595.14 | $576.20 |
| | | Associate | 35 | $335.00 | $414.71 | $495.00 | $422.32 | $422.52 | $408.54 |
| | Non-Litigation | Partner | 67 | $465.00 | $578.47 | $677.60 | $577.37 | $581.11 | $587.70 |
| | | Associate | 61 | $267.75 | $302.00 | $377.30 | $346.86 | $363.61 | $365.61 |

The above table header spans two groups: **2014—Real Rates** (First Quartile, Median, Third Quartile) and **Trend Analysis** (2013 Mean, 2012 Mean, 2011 Mean).

© 2015 CEB. All rights reserved. GCR4291915SYN

# Section II: Industry Analysis

## Technology and Telecommunications: Non-Internet Technology
*By Practice Area and Matter Type (Continued)*

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2013 Mean | 2012 Mean | 2011 Mean |
|---|---|---|---|---|---|---|---|---|---|
| Labor and Employment | Litigation | Partner | 151 | $380.00 | $439.17 | $541.00 | $468.24 | $462.76 | $446.69 |
| | | Associate | 202 | $245.00 | $285.00 | $350.00 | $304.90 | $283.30 | $278.79 |
| | Non-Litigation | Partner | 372 | $391.00 | $490.00 | $620.00 | $509.46 | $522.40 | $502.56 |
| | | Associate | 336 | $266.51 | $302.39 | $374.23 | $329.38 | $337.23 | $314.65 |
| Real Estate | Litigation | Partner | 52 | $289.00 | $365.00 | $507.46 | $426.02 | $439.66 | $406.57 |
| | | Associate | 24 | $225.00 | $320.00 | $396.54 | $344.73 | $339.57 | $325.49 |
| | Non-Litigation | Partner | 139 | $350.00 | $416.89 | $500.00 | $440.44 | $440.22 | $433.61 |
| | | Associate | 106 | $227.05 | $265.00 | $340.00 | $295.63 | $288.96 | $301.49 |

(Header spans: "2014—Real Rates" over Practice Area through Third Quartile; "Trend Analysis" over 2013 Mean, 2012 Mean, 2011 Mean)

© 2015 CEB. All rights reserved.   GCR4291915SYN

wkelmsolutions.com

cebglobal.com

# Section III: Practice Area Analysis

# Section III: Practice Area Analysis

## Bankruptcy and Collections

*By City*

| | | | 2014—Real Rates | | | Trend Analysis | | |
|---|---|---|---|---|---|---|---|---|
| City | Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
| Albany, NY | Partner | 13 | $226.73 | $235.49 | $250.00 | $239.60 | $240.30 | $234.35 |
| | Associate | 9 | $195.00 | $210.00 | $235.00 | $217.17 | $188.15 | $189.79 |
| Atlanta, GA | Partner | 26 | $320.00 | $404.63 | $510.00 | $438.67 | $504.60 | $421.53 |
| | Associate | 40 | $213.75 | $257.04 | $332.50 | $287.52 | $287.43 | $281.12 |
| Baltimore, MD | Partner | 34 | $316.00 | $360.00 | $375.00 | $352.53 | $352.03 | $358.87 |
| | Associate | 23 | $196.00 | $202.58 | $248.00 | $220.71 | $310.37 | $244.40 |
| Boston, MA | Partner | 37 | $450.00 | $550.00 | $650.00 | $549.55 | $512.46 | $504.45 |
| | Associate | 18 | $225.00 | $355.00 | $407.88 | $335.13 | $324.80 | $345.12 |
| Buffalo, NY | Partner | 13 | $216.75 | $290.00 | $300.00 | $278.43 | $251.56 | $276.25 |
| | Associate | 16 | $160.07 | $185.00 | $195.00 | $188.20 | $192.48 | $190.59 |
| Charlotte, NC | Partner | 12 | $327.73 | $381.00 | $487.50 | $412.88 | $432.16 | $439.54 |
| | Associate | 11 | $200.00 | $245.00 | $315.00 | $253.51 | $290.76 | $289.00 |
| Chicago, IL | Partner | 72 | $430.00 | $537.49 | $682.50 | $558.33 | $555.87 | $574.74 |
| | Associate | 53 | $302.40 | $350.00 | $430.50 | $374.42 | $366.65 | $334.72 |
| Cleveland, OH | Partner | 30 | $265.00 | $333.39 | $383.00 | $348.38 | $402.24 | $371.69 |
| | Associate | 25 | $187.78 | $205.00 | $226.88 | $214.05 | $216.33 | $217.67 |
| Columbus, OH | Partner | 11 | $315.00 | $357.00 | $392.53 | $350.87 | $361.98 | $347.26 |
| | Associate | 12 | $217.50 | $239.50 | $257.50 | $242.63 | $277.39 | $212.66 |
| Dallas, TX | Partner | 37 | $361.19 | $508.51 | $590.00 | $472.12 | $443.73 | $450.31 |
| | Associate | 33 | $198.00 | $315.00 | $375.00 | $298.26 | $288.47 | $287.11 |
| Denver, CO | Partner | 16 | $225.00 | $317.50 | $385.00 | $330.00 | $327.69 | $310.70 |
| | Associate | 10 | $185.00 | $197.50 | $250.00 | $218.45 | $228.29 | $237.92 |
| Detroit, MI | Partner | 21 | $265.00 | $313.20 | $380.00 | $321.09 | $265.49 | $311.96 |
| | Associate | 10 | $195.00 | $231.80 | $293.33 | $252.65 | $270.13 | $237.71 |
| Houston, TX | Partner | 8 | $363.83 | $425.00 | $535.00 | $443.44 | $426.00 | $508.85 |
| | Associate | 12 | $251.22 | $280.00 | $355.00 | $298.12 | $289.74 | $293.80 |
| Indianapolis, IN | Partner | 10 | $250.00 | $262.50 | $330.00 | $305.50 | $307.93 | $321.17 |
| | Associate | 11 | $188.01 | $260.00 | $285.00 | $243.40 | $212.89 | $217.69 |
| Kansas City, MO | Partner | 24 | $345.00 | $401.67 | $461.32 | $411.22 | $395.01 | $388.50 |
| | Associate | 15 | $225.00 | $255.00 | $301.34 | $266.93 | $278.73 | $249.92 |
| Los Angeles, CA | Partner | 56 | $282.50 | $380.00 | $680.00 | $486.15 | $461.34 | $482.37 |
| | Associate | 55 | $240.00 | $350.00 | $478.00 | $385.19 | $376.48 | $365.35 |
| Louisville, KY | Partner | 11 | $300.00 | $381.43 | $405.00 | $362.86 | $383.13 | $348.75 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Miami, FL | Partner | 33 | $270.00 | $333.20 | $435.00 | $354.71 | $357.95 | $387.34 |
| | Associate | 32 | $200.00 | $227.50 | $240.00 | $230.81 | $244.16 | $246.05 |

© 2015 CEB. All rights reserved. GCR4291915SYN

wkelmsolutions.com

cebglobal.com

# Section III: Practice Area Analysis

## Bankruptcy and Collections

*By City (Continued)*

| City | Role | n | 2014—Real Rates | | | Trend Analysis | | |
|------|------|---|-----------------|--|--|----------------|--|--|
| | | | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
| Milwaukee, WI | Partner | 13 | $325.00 | $355.00 | $430.03 | $373.80 | n/a | n/a |
| | Associate | 10 | $250.00 | $268.93 | $275.00 | $278.79 | n/a | n/a |
| New Orleans, LA | Partner | 9 | $254.03 | $340.00 | $415.00 | $330.79 | $316.76 | $315.09 |
| | Associate | 11 | $209.96 | $226.54 | $250.00 | $230.42 | $227.11 | n/a |
| New York, NY | Partner | 117 | $400.00 | $550.00 | $810.00 | $618.45 | $613.97 | $616.73 |
| | Associate | 98 | $315.65 | $415.75 | $580.00 | $452.61 | $434.14 | $424.19 |
| Orlando, FL | Partner | 12 | $277.41 | $370.08 | $428.39 | $352.65 | $369.43 | $387.19 |
| | Associate | 11 | $210.00 | $245.00 | $260.00 | $240.28 | $272.17 | $259.64 |
| Philadelphia, PA | Partner | 68 | $364.75 | $409.52 | $549.79 | $469.30 | $454.65 | $446.88 |
| | Associate | 63 | $237.00 | $275.00 | $373.50 | $311.19 | $289.78 | $275.95 |
| Phoenix, AZ | Partner | 26 | $340.00 | $424.93 | $481.50 | $406.92 | $387.26 | $363.51 |
| | Associate | 20 | $240.00 | $275.00 | $308.98 | $287.21 | $268.65 | $241.28 |
| Pittsburgh, PA | Partner | 10 | $290.00 | $330.00 | $390.00 | $323.68 | $408.75 | $359.44 |
| | Associate | 18 | $225.00 | $240.00 | $248.24 | $243.41 | $264.44 | $248.17 |
| Portland, OR | Partner | 14 | $229.75 | $364.25 | $428.00 | $340.16 | $337.48 | $338.96 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Richmond, VA | Partner | 14 | $250.00 | $300.00 | $475.00 | $364.31 | $427.57 | $331.11 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| San Francisco, CA | Partner | 15 | $418.50 | $460.00 | $730.00 | $537.67 | $531.24 | $602.48 |
| | Associate | 8 | $272.50 | $323.50 | $455.00 | $354.00 | $377.60 | $366.64 |
| Seattle, WA | Partner | 25 | $294.72 | $391.60 | $450.00 | $388.23 | $391.85 | $374.44 |
| | Associate | 18 | $212.09 | $290.00 | $370.00 | $314.12 | $264.50 | $247.25 |
| St. Louis, MO | Partner | 8 | $390.00 | $419.38 | $470.00 | $435.34 | $400.06 | $345.04 |
| | Associate | 10 | $225.00 | $300.00 | $305.00 | $271.58 | $305.54 | $287.78 |
| Tampa, FL | Partner | 10 | $280.00 | $340.00 | $400.53 | $359.88 | $396.13 | $398.61 |
| | Associate | 14 | $225.00 | $240.00 | $260.00 | $242.31 | $252.49 | $249.52 |
| Trenton, NJ | Partner | 7 | $170.00 | $325.00 | $351.91 | $295.94 | $313.95 | $331.44 |
| | Associate | 7 | $210.00 | $210.00 | $210.00 | $219.29 | $200.96 | $217.93 |
| Washington, DC | Partner | 30 | $400.00 | $548.75 | $770.00 | $608.11 | $564.62 | $565.12 |
| | Associate | 19 | $284.76 | $365.00 | $395.00 | $358.28 | $371.53 | $362.39 |

© 2015 CEB. All rights reserved. GCR4291915SYN

# Section III: Practice Area Analysis

## Bankruptcy and Collections

*By Years of Experience, Matter Type, and Firm Size*

| 2014—Real Rates (Partners) | | | | | | Trend Analysis | | |
|---|---|---|---|---|---|---|---|---|
| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
| Less Than 21 Years | Litigation | 220 | $268.20 | $325.00 | $460.00 | $386.99 | $397.30 | $382.12 |
| | Non-Litigation | 172 | $282.03 | $350.00 | $423.70 | $379.51 | $393.75 | $387.82 |
| 21 or More Years | Litigation | 310 | $300.00 | $399.75 | $560.00 | $460.73 | $445.19 | $426.84 |
| | Non-Litigation | 298 | $340.00 | $420.00 | $529.98 | $450.69 | $446.12 | $434.21 |

| 2014—Real Rates (Associates) | | | | | | Trend Analysis | | |
|---|---|---|---|---|---|---|---|---|
| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
| Less Than 3 Years | Litigation | 39 | $190.00 | $213.16 | $250.00 | $232.18 | $236.00 | $264.01 |
| | Non-Litigation | 27 | $195.00 | $235.00 | $255.00 | $243.37 | $259.34 | $256.43 |
| 3 to Less Than 7 Years | Litigation | 140 | $210.00 | $255.00 | $345.00 | $298.55 | $294.89 | $277.70 |
| | Non-Litigation | 96 | $224.65 | $260.00 | $334.59 | $293.59 | $298.32 | $280.60 |
| 7 or More Years | Litigation | 155 | $225.00 | $260.00 | $390.00 | $320.23 | $320.97 | $302.56 |
| | Non-Litigation | 107 | $210.00 | $272.25 | $350.00 | $303.43 | $316.79 | $303.62 |

| 2014—Real Rates | | | | | | | Trend Analysis | | |
|---|---|---|---|---|---|---|---|---|---|
| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
| 50 or Fewer Lawyers | Litigation | Partner | 132 | $230.00 | $275.00 | $352.50 | $304.93 | $301.31 | $289.54 |
| | | Associate | 114 | $180.00 | $200.00 | $230.00 | $208.39 | $215.99 | $207.00 |
| | Non-Litigation | Partner | 104 | $235.00 | $296.63 | $370.00 | $316.36 | $311.00 | $283.70 |
| | | Associate | 68 | $188.00 | $210.00 | $243.74 | $219.08 | $225.61 | $211.89 |
| 51–200 Lawyers | Litigation | Partner | 152 | $250.00 | $330.00 | $457.50 | $374.50 | $352.31 | $340.88 |
| | | Associate | 92 | $185.00 | $222.50 | $269.25 | $234.66 | $233.63 | $222.37 |
| | Non-Litigation | Partner | 146 | $297.00 | $363.86 | $425.00 | $373.69 | $358.91 | $343.61 |
| | | Associate | 85 | $185.63 | $217.31 | $270.00 | $228.65 | $224.31 | $226.91 |
| 201–500 Lawyers | Litigation | Partner | 149 | $315.00 | $435.00 | $545.00 | $444.15 | $446.55 | $436.19 |
| | | Associate | 132 | $240.00 | $285.00 | $370.00 | $308.20 | $298.62 | $282.87 |
| | Non-Litigation | Partner | 161 | $349.00 | $410.00 | $480.00 | $417.96 | $423.20 | $428.25 |
| | | Associate | 111 | $231.00 | $260.00 | $315.00 | $276.12 | $287.28 | $280.76 |
| 501–1,000 Lawyers | Litigation | Partner | 71 | $367.00 | $610.00 | $895.00 | $638.17 | $674.79 | $622.78 |
| | | Associate | 98 | $248.00 | $336.50 | $510.00 | $402.34 | $426.73 | $422.82 |
| | Non-Litigation | Partner | 55 | $428.00 | $560.00 | $725.00 | $606.09 | $654.20 | $667.23 |
| | | Associate | 44 | $328.00 | $360.00 | $455.00 | $403.97 | $418.40 | $461.28 |
| More Than 1,000 Lawyers | Litigation | Partner | 43 | $630.00 | $775.00 | $915.00 | $754.68 | $732.12 | $741.48 |
| | | Associate | 34 | $395.00 | $454.30 | $553.50 | $475.06 | $521.05 | $435.16 |
| | Non-Litigation | Partner | 40 | $437.00 | $650.00 | $773.33 | $642.15 | $579.90 | $546.60 |
| | | Associate | 47 | $280.00 | $400.00 | $513.41 | $426.45 | $370.74 | $345.81 |

# Section III: Practice Area Analysis

## Commercial

*By City*

| City | Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
|------|------|---|---------------|--------|----------------|-----------|-----------|-----------|
| | | | | | | **2014—Real Rates** | | | **Trend Analysis** |
| Atlanta, GA | Partner | 67 | $425.00 | $525.00 | $640.00 | $528.76 | $475.91 | $491.23 |
| | Associate | 59 | $240.00 | $345.27 | $420.00 | $339.74 | $323.98 | $307.27 |
| Austin, TX | Partner | 19 | $337.50 | $405.00 | $688.40 | $475.95 | $435.02 | $374.97 |
| | Associate | 15 | $261.00 | $306.00 | $475.64 | $361.67 | $300.05 | $318.42 |
| Baltimore, MD | Partner | 36 | $404.81 | $483.75 | $582.30 | $481.25 | $453.90 | $446.74 |
| | Associate | 18 | $250.00 | $288.06 | $338.80 | $322.19 | $332.94 | $312.80 |
| Boston, MA | Partner | 59 | $350.00 | $574.00 | $730.00 | $562.45 | $497.82 | $420.51 |
| | Associate | 47 | $285.00 | $385.00 | $495.00 | $398.90 | $405.74 | $351.08 |
| Charlotte, NC | Partner | 22 | $431.20 | $472.69 | $555.00 | $517.17 | $470.25 | $421.22 |
| | Associate | 12 | $237.50 | $305.00 | $465.00 | $360.81 | $294.59 | $274.30 |
| Chicago, IL | Partner | 297 | $420.00 | $590.00 | $750.00 | $592.46 | $596.16 | $576.72 |
| | Associate | 243 | $292.50 | $376.69 | $475.00 | $380.52 | $376.78 | $355.69 |
| Cincinnati, OH | Partner | 9 | $361.00 | $400.00 | $417.62 | $380.71 | $418.03 | $384.01 |
| | Associate | 7 | $230.00 | $245.00 | $400.00 | $283.66 | $301.36 | $277.97 |
| Cleveland, OH | Partner | 64 | $318.75 | $396.21 | $482.94 | $421.39 | $417.64 | $427.31 |
| | Associate | 60 | $197.50 | $243.38 | $295.00 | $251.94 | $240.51 | $245.84 |
| Columbia, SC | Partner | 11 | $275.00 | $319.57 | $330.00 | $315.56 | $319.09 | $331.99 |
| | Associate | 10 | $210.00 | $232.50 | $250.00 | $235.48 | n/a | $222.52 |
| Columbus, OH | Partner | 17 | $365.00 | $400.00 | $470.00 | $420.00 | $356.65 | $309.23 |
| | Associate | 9 | $225.00 | $260.00 | $280.00 | $257.78 | $268.75 | $216.10 |
| Dallas, TX | Partner | 61 | $330.00 | $477.57 | $598.49 | $480.62 | $468.79 | $453.61 |
| | Associate | 53 | $280.00 | $320.67 | $375.00 | $335.82 | $290.15 | $312.14 |
| Denver, CO | Partner | 20 | $343.06 | $457.24 | $510.08 | $438.59 | $381.50 | $363.55 |
| | Associate | 15 | $200.00 | $270.00 | $343.07 | $279.68 | $261.72 | $273.22 |
| Detroit, MI | Partner | 38 | $275.00 | $357.50 | $430.00 | $354.59 | $351.78 | $338.69 |
| | Associate | 39 | $205.00 | $230.00 | $270.00 | $246.92 | $240.70 | $254.76 |
| Hartford, CT | Partner | 13 | $300.00 | $385.00 | $525.00 | $430.15 | $504.93 | $484.94 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Houston, TX | Partner | 32 | $384.00 | $545.00 | $714.00 | $551.43 | $573.31 | $534.87 |
| | Associate | 18 | $245.00 | $382.50 | $435.00 | $351.48 | $359.02 | $287.69 |
| Indianapolis, IN | Partner | 36 | $325.00 | $415.00 | $488.95 | $404.51 | $369.06 | $365.28 |
| | Associate | 31 | $215.00 | $255.00 | $270.00 | $254.95 | $242.37 | $236.00 |
| Jacksonville, FL | Partner | 10 | $213.04 | $377.50 | $500.00 | $358.30 | $283.18 | n/a |
| | Associate | 8 | $181.96 | $191.90 | $302.50 | $252.84 | $206.62 | $217.00 |
| Kansas City, MO | Partner | 27 | $395.00 | $450.00 | $550.00 | $480.09 | $423.97 | $418.36 |
| | Associate | 16 | $242.50 | $270.00 | $295.00 | $290.41 | $268.76 | $250.83 |
| Las Vegas, NV | Partner | 10 | $330.00 | $422.50 | $545.00 | $425.68 | $408.75 | n/a |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |

© 2015 CEB. All rights reserved. GCR4291915SYN

cebglobal.com

# Section III: Practice Area Analysis

## Commercial

*By City (Continued)*

| City | Role | n | 2014—Real Rates | | | Trend Analysis | | |
|------|------|---|-----------------|---|---|----------------|---|---|
| | | | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
| Los Angeles, CA | Partner | 173 | $400.00 | $600.00 | $800.00 | $610.20 | $611.26 | $583.48 |
| | Associate | 172 | $287.50 | $441.78 | $557.00 | $432.06 | $408.36 | $403.36 |
| Louisville, KY | Partner | 14 | $332.06 | $378.33 | $415.00 | $378.84 | $357.70 | $309.12 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Miami, FL | Partner | 55 | $315.00 | $425.00 | $535.00 | $439.20 | $420.21 | $402.94 |
| | Associate | 43 | $200.00 | $295.00 | $360.00 | $307.59 | $293.57 | $265.59 |
| Milwaukee, WI | Partner | 36 | $347.50 | $375.00 | $490.83 | $405.22 | $385.90 | $377.56 |
| | Associate | 23 | $210.00 | $250.00 | $275.00 | $255.32 | $253.33 | $292.17 |
| Minneapolis, MN | Partner | 64 | $380.25 | $445.75 | $530.00 | $451.44 | $439.72 | $435.82 |
| | Associate | 60 | $237.50 | $277.00 | $326.76 | $283.51 | $270.82 | $261.18 |
| Nashville, TN | Partner | 15 | $325.00 | $350.00 | $405.00 | $356.13 | $320.26 | $339.74 |
| | Associate | 8 | $189.00 | $205.00 | $257.50 | $221.13 | $210.41 | $211.05 |
| New Orleans, LA | Partner | 16 | $219.94 | $235.00 | $350.00 | $303.43 | $264.29 | $287.88 |
| | Associate | 12 | $162.50 | $205.00 | $222.50 | $212.92 | n/a | $182.67 |
| New York, NY | Partner | 332 | $437.50 | $654.95 | $924.51 | $702.56 | $719.02 | $620.65 |
| | Associate | 391 | $305.00 | $435.00 | $632.64 | $479.32 | $466.27 | $430.12 |
| Oklahoma City, OK | Partner | 11 | $185.00 | $256.50 | $310.00 | $266.05 | $307.52 | $262.86 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Orlando, FL | Partner | 11 | $340.00 | $420.00 | $455.00 | $399.09 | $414.83 | $397.59 |
| | Associate | 11 | $240.00 | $258.00 | $270.00 | $257.94 | $257.06 | n/a |
| Philadelphia, PA | Partner | 174 | $450.00 | $533.00 | $680.00 | $555.97 | $531.95 | $526.40 |
| | Associate | 176 | $260.00 | $313.50 | $405.00 | $329.04 | $324.24 | $317.67 |
| Phoenix, AZ | Partner | 14 | $385.00 | $391.71 | $430.00 | $421.57 | $410.31 | $364.42 |
| | Associate | 10 | $258.39 | $277.50 | $320.00 | $275.34 | $281.62 | $280.61 |
| Pittsburgh, PA | Partner | 26 | $325.00 | $400.00 | $535.00 | $447.35 | $453.24 | $492.79 |
| | Associate | 30 | $225.00 | $277.50 | $320.00 | $280.65 | $272.97 | $282.96 |
| Portland, OR | Partner | 36 | $342.35 | $386.87 | $442.68 | $379.77 | $374.99 | $338.02 |
| | Associate | 45 | $201.92 | $241.00 | $271.34 | $236.59 | $240.32 | $241.29 |
| Richmond, VA | Partner | 27 | $370.00 | $495.00 | $625.00 | $509.52 | $478.91 | $455.62 |
| | Associate | 18 | $220.00 | $315.50 | $355.00 | $309.11 | $324.90 | $305.95 |
| Salt Lake City, UT | Partner | 19 | $225.00 | $361.26 | $430.00 | $357.27 | $344.74 | $315.35 |
| | Associate | 8 | $171.00 | $210.13 | $252.88 | $207.25 | $199.68 | $175.42 |
| San Diego, CA | Partner | 14 | $519.19 | $687.00 | $720.00 | $620.49 | $601.66 | $478.20 |
| | Associate | 11 | $275.00 | $430.00 | $520.00 | $408.42 | $357.23 | $273.35 |
| San Francisco, CA | Partner | 77 | $450.00 | $640.00 | $750.00 | $633.06 | $617.23 | $625.64 |
| | Associate | 62 | $305.00 | $435.00 | $545.00 | $448.88 | $433.31 | $415.31 |
| San Jose, CA | Partner | 37 | $395.00 | $634.00 | $780.00 | $613.38 | $646.34 | $666.06 |
| | Associate | 17 | $280.00 | $415.00 | $500.00 | $391.51 | $451.99 | $410.14 |

© 2015 CEB. All rights reserved. GCR4291915SYN

wkelmsolutions.com

cebglobal.com

# Section III: Practice Area Analysis

## Commercial

*By City (Continued)*

| | | | 2014—Real Rates | | | Trend Analysis | | |
|---|---|---|---|---|---|---|---|---|
| City | Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
| San Juan, PR | Partner | 13 | $190.00 | $210.00 | $265.00 | $218.08 | $255.72 | $227.15 |
| | Associate | 8 | $140.00 | $142.50 | $157.50 | $153.75 | $163.44 | $149.77 |
| Seattle, WA | Partner | 96 | $367.45 | $441.04 | $522.75 | $444.93 | $411.79 | $400.29 |
| | Associate | 61 | $240.00 | $285.00 | $356.00 | $317.25 | $264.73 | $243.43 |
| St. Louis, MO | Partner | 39 | $361.97 | $404.00 | $440.00 | $408.31 | $369.85 | $355.93 |
| | Associate | 23 | $204.00 | $240.00 | $304.00 | $254.65 | $273.15 | $253.39 |
| Tampa, FL | Partner | 13 | $250.00 | $255.00 | $280.00 | $326.12 | $344.00 | $263.12 |
| | Associate | 8 | $204.50 | $225.00 | $309.50 | $256.63 | $253.91 | $215.55 |
| Washington, DC | Partner | 361 | $550.00 | $670.00 | $795.00 | $685.27 | $680.92 | $647.67 |
| | Associate | 270 | $360.00 | $425.00 | $533.00 | $445.71 | $411.26 | $412.32 |

© 2015 CEB. All rights reserved.   GCR4291915SYN

cebglobal.com

# Section III: Practice Area Analysis

## Commercial

*By Years of Experience, Matter Type, and Firm Size*

| 2014—Real Rates (Partners) | | | | | | Trend Analysis | | |
|---|---|---|---|---|---|---|---|---|
| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
| Less Than 21 Years | Litigation | 487 | $310.00 | $420.00 | $570.00 | $458.76 | $441.82 | $411.04 |
| | Non-Litigation | 482 | $355.00 | $495.00 | $650.00 | $525.31 | $536.11 | $512.92 |
| 21 or More Years | Litigation | 750 | $359.77 | $480.00 | $689.00 | $528.31 | $513.34 | $490.07 |
| | Non-Litigation | 653 | $425.00 | $560.00 | $735.17 | $604.55 | $601.47 | $573.31 |

| 2014—Real Rates (Associates) | | | | | | Trend Analysis | | |
|---|---|---|---|---|---|---|---|---|
| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
| Less Than 3 Years | Litigation | 109 | $220.00 | $275.00 | $375.25 | $305.30 | $285.17 | $289.93 |
| | Non-Litigation | 88 | $230.00 | $303.31 | $408.46 | $340.25 | $342.84 | $323.21 |
| 3 to Less Than 7 Years | Litigation | 365 | $247.21 | $325.00 | $450.00 | $360.92 | $345.22 | $325.68 |
| | Non-Litigation | 256 | $275.00 | $387.50 | $533.00 | $419.92 | $400.61 | $356.09 |
| 7 or More Years | Litigation | 300 | $255.57 | $355.22 | $492.00 | $380.94 | $345.14 | $332.81 |
| | Non-Litigation | 232 | $283.19 | $369.87 | $495.55 | $401.20 | $420.69 | $399.05 |

| 2014—Real Rates | | | | | | | Trend Analysis | | |
|---|---|---|---|---|---|---|---|---|---|
| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
| 50 or Fewer Lawyers | Litigation | Partner | 233 | $250.00 | $325.00 | $403.22 | $337.80 | $313.75 | $319.78 |
| | | Associate | 155 | $189.50 | $225.00 | $280.00 | $240.60 | $239.58 | $228.90 |
| | Non-Litigation | Partner | 136 | $253.00 | $330.00 | $405.00 | $340.91 | $348.14 | $349.78 |
| | | Associate | 94 | $165.00 | $212.50 | $261.00 | $227.75 | $226.99 | $215.06 |
| 51–200 Lawyers | Litigation | Partner | 302 | $275.00 | $350.00 | $450.00 | $377.15 | $368.32 | $364.61 |
| | | Associate | 218 | $181.00 | $225.00 | $275.00 | $243.80 | $247.55 | $243.37 |
| | Non-Litigation | Partner | 188 | $338.41 | $395.00 | $500.00 | $436.63 | $434.88 | $426.25 |
| | | Associate | 104 | $204.38 | $240.00 | $295.00 | $257.08 | $262.48 | $255.57 |
| 201–500 Lawyers | Litigation | Partner | 301 | $395.64 | $480.00 | $595.00 | $505.56 | $497.03 | $479.65 |
| | | Associate | 237 | $250.00 | $295.00 | $380.00 | $322.70 | $326.57 | $310.26 |
| | Non-Litigation | Partner | 305 | $415.00 | $505.59 | $625.00 | $538.81 | $521.26 | $508.75 |
| | | Associate | 171 | $260.00 | $340.00 | $420.00 | $360.93 | $360.34 | $326.61 |
| 501–1,000 Lawyers | Litigation | Partner | 258 | $495.57 | $620.00 | $825.93 | $663.32 | $667.31 | $620.78 |
| | | Associate | 288 | $325.82 | $419.00 | $579.75 | $452.47 | $424.20 | $419.75 |
| | Non-Litigation | Partner | 342 | $510.00 | $637.00 | $825.00 | $705.29 | $678.66 | $599.63 |
| | | Associate | 317 | $301.63 | $405.00 | $561.20 | $456.82 | $433.70 | $391.89 |
| More Than 1,000 Lawyers | Litigation | Partner | 209 | $580.00 | $693.00 | $798.00 | $693.86 | $683.53 | $679.90 |
| | | Associate | 252 | $325.16 | $408.76 | $504.38 | $421.32 | $402.02 | $420.71 |
| | Non-Litigation | Partner | 317 | $589.60 | $717.00 | $835.00 | $718.97 | $708.53 | $686.41 |
| | | Associate | 342 | $326.29 | $435.00 | $521.00 | $439.56 | $426.68 | $403.89 |

# Section III: Practice Area Analysis

## Corporate: Mergers, Acquisitions, and Divestitures

*By City*

| City | Role | n | 2014—Real Rates | | | Trend Analysis | | |
|------|------|---|-----------------|--|--|----------------|--|--|
| | | | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
| Atlanta, GA | Partner | 44 | $538.06 | $620.77 | $782.50 | $652.76 | $636.85 | $689.01 |
| | Associate | 48 | $313.00 | $409.25 | $535.50 | $434.77 | $383.20 | $397.31 |
| Austin, TX | Partner | 19 | $400.00 | $450.00 | $600.00 | $476.87 | $496.89 | $441.97 |
| | Associate | 10 | $280.00 | $287.50 | $360.00 | $321.19 | n/a | $349.77 |
| Baltimore, MD | Partner | 12 | $520.00 | $639.50 | $735.00 | $628.60 | $559.31 | $527.10 |
| | Associate | 17 | $350.00 | $410.00 | $497.23 | $433.21 | $479.38 | $387.82 |
| Boston, MA | Partner | 28 | $732.50 | $832.50 | $985.88 | $859.06 | $766.29 | $689.37 |
| | Associate | 22 | $357.00 | $453.50 | $610.00 | $504.07 | $463.42 | $432.37 |
| Chicago, IL | Partner | 144 | $564.50 | $681.99 | $818.00 | $704.98 | $705.33 | $677.97 |
| | Associate | 138 | $355.00 | $450.11 | $525.00 | $461.10 | $458.39 | $410.23 |
| Cleveland, OH | Partner | 10 | $395.00 | $616.25 | $728.53 | $579.60 | $500.82 | $486.94 |
| | Associate | 16 | $242.50 | $271.25 | $325.00 | $295.00 | $322.13 | $275.61 |
| Dallas, TX | Partner | 28 | $600.00 | $737.50 | $850.00 | $735.54 | $743.51 | $659.06 |
| | Associate | 26 | $400.00 | $495.00 | $589.41 | $501.17 | $507.53 | $411.30 |
| Houston, TX | Partner | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | Associate | 11 | $345.00 | $405.00 | $440.00 | $397.27 | n/a | n/a |
| Las Vegas, NV | Partner | 10 | $425.00 | $502.50 | $625.00 | $542.50 | n/a | n/a |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Los Angeles, CA | Partner | 57 | $800.00 | $930.00 | $1,020.00 | $880.19 | $847.89 | $783.12 |
| | Associate | 86 | $465.00 | $563.00 | $660.00 | $564.20 | $531.43 | $512.49 |
| Milwaukee, WI | Partner | 27 | $355.00 | $415.00 | $515.00 | $438.20 | $473.94 | $439.65 |
| | Associate | 10 | $250.00 | $283.12 | $305.00 | $279.62 | n/a | n/a |
| Nashville, TN | Partner | 29 | $342.00 | $396.00 | $414.00 | $385.52 | $379.41 | $387.11 |
| | Associate | 27 | $171.00 | $198.00 | $216.00 | $203.93 | $206.75 | $225.98 |
| New York, NY | Partner | 294 | $840.00 | $985.00 | $1,095.00 | $959.38 | $932.05 | $915.07 |
| | Associate | 586 | $420.00 | $548.25 | $701.00 | $558.98 | $534.76 | $541.24 |
| Philadelphia, PA | Partner | 65 | $500.00 | $565.00 | $690.00 | $585.22 | $617.94 | $616.92 |
| | Associate | 111 | $253.91 | $305.00 | $355.00 | $326.45 | $329.52 | $329.79 |
| Pittsburgh, PA | Partner | 14 | $423.00 | $527.82 | $580.00 | $524.12 | n/a | $543.89 |
| | Associate | 18 | $265.00 | $322.50 | $370.00 | $329.67 | n/a | n/a |
| Portland, OR | Partner | n/a | n/a | n/a | n/a | n/a | $373.50 | $377.77 |
| | Associate | 14 | $217.33 | $254.09 | $278.00 | $239.34 | $251.66 | $250.09 |
| San Francisco, CA | Partner | 50 | $675.00 | $793.50 | $965.00 | $819.11 | $764.82 | $794.66 |
| | Associate | 32 | $394.91 | $510.50 | $600.00 | $518.39 | $508.76 | $518.22 |
| San Jose, CA | Partner | 41 | $658.01 | $750.00 | $860.00 | $777.84 | $752.60 | $743.16 |
| | Associate | 26 | $460.00 | $538.52 | $615.00 | $543.79 | $484.07 | $492.20 |
| Seattle, WA | Partner | 58 | $415.00 | $470.00 | $513.82 | $468.90 | $471.63 | $446.08 |
| | Associate | 37 | $248.00 | $262.00 | $311.40 | $277.34 | $288.40 | $273.89 |
| Washington, DC | Partner | 173 | $640.00 | $775.00 | $900.00 | $776.54 | $752.66 | $723.48 |
| | Associate | 155 | $360.00 | $450.00 | $545.00 | $472.16 | $444.85 | $474.22 |

© 2015 CEB. All rights reserved. GCR4291915SYN

# Section III: Practice Area Analysis

## Corporate: Mergers, Acquisitions, and Divestitures

*By Years of Experience, Matter Type, and Firm Size*

| 2014—Real Rates (Partners) | | | | | | Trend Analysis | | |
|---|---|---|---|---|---|---|---|---|
| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
| Less Than 21 Years | Litigation | 22 | $488.55 | $621.75 | $690.00 | $622.47 | $603.54 | $690.79 |
| | Non-Litigation | 378 | $503.64 | $672.50 | $875.00 | $696.32 | $695.36 | $613.30 |
| 21 or More Years | Litigation | 39 | $565.00 | $720.00 | $825.00 | $719.90 | $693.77 | $702.03 |
| | Non-Litigation | 522 | $550.00 | $775.00 | $975.00 | $775.43 | $787.58 | $721.88 |

| 2014—Real Rates (Associates) | | | | | | Trend Analysis | | |
|---|---|---|---|---|---|---|---|---|
| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
| Less Than 3 Years | Litigation | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | Non-Litigation | 120 | $296.25 | $355.00 | $485.00 | $381.49 | $382.32 | $388.78 |
| 3 to Less Than 7 Years | Litigation | 13 | $285.00 | $375.36 | $487.00 | $405.62 | $342.15 | $343.10 |
| | Non-Litigation | 304 | $355.00 | $510.00 | $690.00 | $504.55 | $494.16 | $450.01 |
| 7 and More Years | Litigation | 11 | $344.20 | $432.23 | $580.00 | $438.93 | $424.93 | $585.00 |
| | Non-Litigation | 215 | $385.00 | $520.00 | $710.00 | $537.70 | $529.20 | $510.18 |

| 2014—Real Rates | | | | | | | Trend Analysis | | |
|---|---|---|---|---|---|---|---|---|---|
| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
| 50 or Fewer Lawyers | Non-Litigation | Partner | 38 | $410.00 | $482.50 | $550.00 | $473.51 | $470.15 | $429.65 |
| | | Associate | 18 | $210.00 | $250.00 | $290.00 | $256.78 | $265.29 | $259.96 |
| 51–200 Lawyers | Non-Litigation | Partner | 66 | $360.00 | $416.87 | $525.00 | $459.04 | $490.31 | $497.34 |
| | | Associate | 49 | $240.00 | $240.00 | $300.00 | $288.20 | $133.05 | $269.06 |
| 201–500 Lawyers | Litigation | Partner | 12 | $432.50 | $512.24 | $570.50 | $533.58 | $604.40 | $492.19 |
| | | Associate | 7 | $250.00 | $270.00 | $425.00 | $314.46 | $341.31 | $273.17 |
| | Non-Litigation | Partner | 173 | $490.00 | $595.58 | $720.00 | $611.93 | $617.31 | $624.24 |
| | | Associate | 137 | $290.00 | $345.00 | $440.00 | $372.93 | $370.43 | $406.67 |
| 501–1,000 Lawyers | Litigation | Partner | 22 | $544.67 | $628.27 | $690.00 | $696.89 | $885.21 | $974.71 |
| | | Associate | 17 | $315.00 | $363.58 | $469.19 | $394.25 | n/a | $601.40 |
| | Non-Litigation | Partner | 356 | $609.22 | $931.00 | $1,037.00 | $855.70 | $824.28 | $731.21 |
| | | Associate | 631 | $381.49 | $505.00 | $680.00 | $514.48 | $496.45 | $483.93 |
| More Than 1,000 Lawyers | Litigation | Partner | 29 | $678.98 | $760.00 | $820.00 | $753.61 | n/a | $772.04 |
| | | Associate | 16 | $365.00 | $455.00 | $555.00 | $454.19 | $402.56 | $395.13 |
| | Non-Litigation | Partner | 441 | $658.01 | $800.00 | $939.15 | $805.01 | $764.21 | $758.78 |
| | | Associate | 540 | $385.94 | $485.00 | $610.00 | $504.90 | $482.97 | $475.27 |

© 2015 CEB. All rights reserved. GCR4291915SYN

# Section III: Practice Area Analysis

## Corporate: Regulatory and Compliance

*By City*

| | | | 2014—Real Rates | | | Trend Analysis | | |
|---|---|---|---|---|---|---|---|---|
| City | Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
| Albany, NY | Partner | 8 | $270.00 | $337.50 | $515.00 | $379.38 | $373.75 | $385.90 |
| | Associate | 9 | $135.00 | $165.00 | $195.00 | $187.56 | n/a | n/a |
| Atlanta, GA | Partner | 66 | $370.00 | $494.63 | $675.00 | $520.70 | $514.19 | $512.65 |
| | Associate | 48 | $308.28 | $375.00 | $502.00 | $390.47 | $323.81 | $321.49 |
| Austin, TX | Partner | 27 | $354.43 | $390.00 | $470.68 | $424.37 | $397.01 | $393.43 |
| | Associate | 11 | $292.22 | $320.91 | $404.00 | $343.12 | $291.57 | $282.54 |
| Baltimore, MD | Partner | 35 | $450.00 | $538.78 | $565.00 | $516.66 | $486.17 | $511.27 |
| | Associate | 29 | $280.00 | $324.96 | $364.77 | $334.99 | $389.36 | $355.79 |
| Birmingham, AL | Partner | 15 | $250.00 | $334.71 | $380.00 | $305.71 | $309.79 | $319.29 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Boston, MA | Partner | 45 | $525.00 | $724.96 | $800.00 | $668.65 | $623.19 | $608.07 |
| | Associate | 66 | $268.89 | $405.00 | $476.57 | $401.65 | $410.15 | $390.54 |
| Charlotte, NC | Partner | 15 | $405.00 | $470.00 | $580.00 | $498.60 | $471.91 | $443.65 |
| | Associate | 8 | $235.00 | $255.00 | $275.00 | $261.25 | n/a | $285.29 |
| Chicago, IL | Partner | 146 | $495.00 | $634.50 | $755.00 | $636.71 | $640.25 | $610.41 |
| | Associate | 103 | $325.00 | $365.00 | $474.63 | $403.12 | $373.20 | $391.71 |
| Dallas, TX | Partner | 20 | $275.00 | $521.50 | $686.50 | $494.30 | $452.25 | $467.22 |
| | Associate | 13 | $300.00 | $310.00 | $390.00 | $342.38 | $346.85 | $346.07 |
| Denver, CO | Partner | 29 | $440.00 | $474.73 | $515.00 | $510.94 | $494.03 | $438.21 |
| | Associate | 9 | $285.00 | $333.00 | $391.50 | $334.36 | $327.38 | $327.01 |
| Indianapolis, IN | Partner | 29 | $360.00 | $400.00 | $445.00 | $411.25 | $390.95 | $350.75 |
| | Associate | 19 | $165.00 | $195.00 | $260.00 | $217.89 | $220.25 | $217.19 |
| Jackson, MS | Partner | 15 | $300.00 | $330.00 | $414.33 | $354.22 | $355.42 | $360.77 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Kansas City, MO | Partner | 13 | $355.00 | $375.00 | $465.00 | $400.58 | $404.22 | $389.64 |
| | Associate | 8 | $252.50 | $305.00 | $360.56 | $309.51 | $259.20 | $236.88 |
| Las Vegas, NV | Partner | 15 | $380.00 | $425.00 | $520.76 | $451.04 | $463.02 | $420.73 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Los Angeles, CA | Partner | 101 | $525.00 | $693.95 | $815.64 | $673.57 | $675.70 | $725.58 |
| | Associate | 154 | $395.00 | $485.00 | $575.00 | $490.74 | $465.59 | $486.98 |
| Miami, FL | Partner | 40 | $353.10 | $439.00 | $546.45 | $472.04 | $442.42 | $447.37 |
| | Associate | 20 | $200.50 | $270.00 | $298.22 | $250.42 | $278.41 | $284.52 |
| Milwaukee, WI | Partner | 16 | $362.81 | $419.74 | $490.00 | $454.68 | $476.18 | $410.58 |
| | Associate | 12 | $255.91 | $279.62 | $330.33 | $295.30 | $286.69 | $259.64 |
| Minneapolis, MN | Partner | 44 | $395.07 | $480.00 | $543.75 | $485.60 | $460.87 | $437.39 |
| | Associate | 40 | $245.00 | $272.73 | $315.00 | $283.96 | $273.17 | $260.72 |
| Nashville, TN | Partner | 17 | $275.00 | $373.50 | $405.00 | $339.89 | $318.50 | $344.63 |
| | Associate | 17 | $198.00 | $209.86 | $216.00 | $205.06 | $198.12 | $216.23 |
| New York, NY | Partner | 257 | $666.00 | $922.36 | $1,044.00 | $857.56 | $820.41 | $852.62 |
| | Associate | 365 | $415.00 | $530.00 | $677.39 | $539.68 | $497.67 | $500.43 |

© 2015 CEB. All rights reserved. GCR4291915SYN

wkelmsolutions.com

cebglobal.com

# Section III: Practice Area Analysis

## Corporate: Regulatory and Compliance
*By City (Continued)*

| City | Role | n | 2014—Real Rates | | | Trend Analysis | | |
|------|------|---|------|------|------|------|------|------|
| | | | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
| Philadelphia, PA | Partner | 73 | $530.00 | $625.00 | $695.00 | $621.74 | $589.82 | $563.56 |
| | Associate | 79 | $235.00 | $325.00 | $413.14 | $321.93 | $320.27 | $323.61 |
| Phoenix, AZ | Partner | 11 | $330.00 | $360.00 | $385.00 | $369.96 | $410.86 | $389.10 |
| | Associate | 13 | $220.00 | $230.00 | $264.43 | $243.96 | $257.78 | $265.03 |
| Pittsburgh, PA | Partner | 13 | $281.00 | $455.00 | $545.00 | $439.95 | $409.46 | $438.47 |
| | Associate | 10 | $184.00 | $261.00 | $325.00 | $254.60 | $263.65 | $260.05 |
| Portland, OR | Partner | 14 | $390.13 | $454.26 | $470.75 | $442.98 | $394.71 | $416.00 |
| | Associate | 29 | $224.00 | $264.00 | $300.00 | $265.00 | $255.97 | $265.66 |
| Richmond, VA | Partner | 20 | $315.00 | $370.00 | $497.38 | $411.77 | $379.46 | $474.35 |
| | Associate | 14 | $195.00 | $264.90 | $354.41 | $288.13 | $238.24 | $308.64 |
| San Francisco, CA | Partner | 66 | $460.00 | $609.00 | $765.00 | $618.52 | $624.55 | $663.29 |
| | Associate | 58 | $300.00 | $395.00 | $479.39 | $411.53 | $411.05 | $417.82 |
| San Jose, CA | Partner | 19 | $562.00 | $651.00 | $800.00 | $655.41 | $631.49 | $735.40 |
| | Associate | 11 | $336.00 | $549.00 | $570.00 | $451.62 | $413.46 | $379.48 |
| San Juan, PR | Partner | 14 | $130.00 | $197.50 | $225.00 | $187.86 | $237.93 | $238.44 |
| | Associate | 9 | $140.00 | $145.00 | $150.00 | $144.44 | $151.21 | $152.03 |
| Seattle, WA | Partner | 48 | $423.89 | $456.20 | $515.00 | $456.85 | $428.42 | $415.16 |
| | Associate | 20 | $249.50 | $301.26 | $328.50 | $303.09 | $264.35 | $229.18 |
| St. Louis, MO | Partner | 14 | $275.00 | $334.90 | $441.00 | $364.84 | $408.44 | $372.44 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Syracuse, NY | Partner | 13 | $272.00 | $315.00 | $319.00 | $296.15 | $279.46 | n/a |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Tallahassee, FL | Partner | 9 | $328.07 | $400.00 | $450.00 | $401.78 | $393.85 | $409.85 |
| | Associate | 7 | $295.00 | $315.00 | $326.25 | $312.96 | n/a | n/a |
| Washington, DC | Partner | 658 | $565.00 | $670.00 | $799.17 | $692.79 | $678.05 | $669.89 |
| | Associate | 545 | $340.00 | $405.00 | $515.00 | $435.58 | $423.59 | $417.13 |

© 2015 CEB. All rights reserved. **GCR4291915SYN**

wkelmsolutions.com

cebglobal.com

# Section III: Practice Area Analysis

## Corporate: Regulatory and Compliance

*By Years of Experience, Matter Type, and Firm Size*

| 2014—Real Rates (Partners) | | | | | | Trend Analysis | | |
|---|---|---|---|---|---|---|---|---|
| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
| Less Than 21 Years | Litigation | 189 | $385.00 | $550.00 | $710.00 | $562.87 | $581.10 | $573.85 |
| | Non-Litigation | 544 | $384.32 | $543.99 | $687.50 | $551.66 | $535.18 | $552.76 |
| 21 or More Years | Litigation | 302 | $450.00 | $625.00 | $832.50 | $647.06 | $672.13 | $650.76 |
| | Non-Litigation | 824 | $440.00 | $590.00 | $769.98 | $617.56 | $615.49 | $645.15 |

| 2014—Real Rates (Associates) | | | | | | Trend Analysis | | |
|---|---|---|---|---|---|---|---|---|
| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
| Less Than 3 Years | Litigation | 52 | $295.00 | $350.00 | $427.50 | $353.59 | $365.99 | $364.59 |
| | Non-Litigation | 150 | $240.00 | $350.00 | $385.00 | $313.56 | $307.18 | $376.01 |
| 3 to Less Than 7 Years | Litigation | 150 | $335.63 | $417.00 | $595.00 | $456.12 | $423.00 | $421.80 |
| | Non-Litigation | 374 | $275.00 | $389.66 | $510.00 | $407.12 | $398.93 | $411.04 |
| 7 and More Years | Litigation | 110 | $330.00 | $448.03 | $625.00 | $474.55 | $446.92 | $416.03 |
| | Non-Litigation | 288 | $300.00 | $392.70 | $546.13 | $429.08 | $419.94 | $434.75 |

| 2014—Real Rates | | | | | | | Trend Analysis | | |
|---|---|---|---|---|---|---|---|---|---|
| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
| 50 or Fewer Lawyers | Litigation | Partner | 72 | $275.00 | $350.00 | $498.50 | $396.24 | $464.85 | $492.10 |
| | | Associate | 41 | $152.73 | $250.00 | $320.00 | $261.71 | $269.96 | $300.64 |
| | Non-Litigation | Partner | 243 | $300.00 | $400.00 | $507.41 | $412.18 | $394.36 | $397.84 |
| | | Associate | 107 | $200.00 | $261.79 | $335.00 | $273.25 | $273.12 | $269.46 |
| 51–200 Lawyers | Litigation | Partner | 69 | $325.00 | $455.24 | $652.00 | $516.04 | $514.50 | $506.85 |
| | | Associate | 62 | $310.00 | $336.44 | $375.00 | $341.78 | $309.27 | $313.23 |
| | Non-Litigation | Partner | 213 | $320.00 | $410.00 | $530.00 | $431.07 | $441.77 | $441.65 |
| | | Associate | 146 | $195.00 | $244.20 | $310.00 | $261.64 | $254.41 | $268.00 |
| 201–500 Lawyers | Litigation | Partner | 97 | $459.00 | $645.00 | $935.00 | $704.47 | $664.30 | $631.80 |
| | | Associate | 85 | $315.00 | $432.15 | $555.00 | $457.05 | $426.80 | $409.39 |
| | Non-Litigation | Partner | 324 | $420.00 | $541.04 | $698.50 | $578.31 | $555.73 | $562.48 |
| | | Associate | 247 | $265.00 | $340.00 | $450.00 | $371.00 | $363.59 | $367.68 |
| 501–1,000 Lawyers | Litigation | Partner | 197 | $572.00 | $720.00 | $895.00 | $738.30 | $731.78 | $717.70 |
| | | Associate | 228 | $395.00 | $495.00 | $625.00 | $507.40 | $493.23 | $447.39 |
| | Non-Litigation | Partner | 399 | $550.55 | $660.27 | $830.83 | $704.64 | $687.99 | $758.89 |
| | | Associate | 499 | $330.52 | $405.00 | $532.91 | $438.83 | $427.01 | $462.91 |
| More Than 1,000 Lawyers | Litigation | Partner | 102 | $550.00 | $691.21 | $815.00 | $697.75 | $727.67 | $741.15 |
| | | Associate | 132 | $324.08 | $419.50 | $495.00 | $418.82 | $429.75 | $440.69 |
| | Non-Litigation | Partner | 347 | $650.00 | $744.00 | $850.00 | $757.92 | $738.49 | $744.78 |
| | | Associate | 300 | $369.25 | $470.88 | $575.00 | $480.29 | $449.87 | $454.64 |

# Section III: Practice Area Analysis

## Corporate: Other

*By City*

| 2014—Real Rates | | | | | | Trend Analysis | | |
|---|---|---|---|---|---|---|---|---|
| City | Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
| Akron, OH | Partner | 16 | $263.91 | $310.00 | $362.50 | $303.86 | $246.06 | $212.85 |
| | Associate | 10 | $170.00 | $185.00 | $245.00 | $195.50 | $211.88 | $215.31 |
| Albany, NY | Partner | 11 | $250.00 | $305.00 | $430.00 | $337.55 | $324.21 | $310.36 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Atlanta, GA | Partner | 178 | $457.94 | $571.90 | $675.00 | $564.57 | $546.32 | $558.23 |
| | Associate | 200 | $269.25 | $347.89 | $429.20 | $347.71 | $297.75 | $297.91 |
| Austin, TX | Partner | 41 | $337.50 | $423.00 | $495.00 | $439.07 | $426.29 | $424.80 |
| | Associate | 30 | $261.00 | $298.00 | $415.00 | $328.83 | $297.64 | $309.64 |
| Baltimore, MD | Partner | 43 | $468.00 | $625.50 | $685.90 | $574.68 | $548.73 | $502.67 |
| | Associate | 81 | $318.77 | $369.44 | $461.32 | $389.16 | $361.97 | $346.15 |
| Baton Rouge, LA | Partner | 16 | $287.50 | $342.50 | $362.50 | $317.91 | $304.77 | $303.85 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Birmingham, AL | Partner | 50 | $298.73 | $331.76 | $405.00 | $346.14 | $351.84 | $325.76 |
| | Associate | 30 | $193.50 | $208.50 | $231.00 | $206.11 | $211.42 | $211.43 |
| Boston, MA | Partner | 141 | $455.00 | $640.00 | $810.00 | $622.81 | $582.39 | $585.37 |
| | Associate | 127 | $260.00 | $355.00 | $495.00 | $380.44 | $382.03 | $357.20 |
| Bridgeport, CT | Partner | 24 | $312.50 | $436.50 | $525.00 | $424.58 | $381.67 | $399.28 |
| | Associate | 12 | $214.81 | $257.50 | $311.00 | $264.51 | $265.65 | $249.18 |
| Charleston, WV | Partner | 9 | $250.00 | $265.00 | $305.00 | $283.89 | $283.39 | $284.10 |
| | Associate | 10 | $185.00 | $200.00 | $225.00 | $202.70 | $196.42 | $188.13 |
| Charlotte, NC | Partner | 17 | $390.00 | $485.00 | $693.83 | $548.80 | $519.54 | $488.17 |
| | Associate | 13 | $330.00 | $335.00 | $340.00 | $361.31 | $396.12 | $322.46 |
| Chicago, IL | Partner | 579 | $565.00 | $710.00 | $850.00 | $704.54 | $657.98 | $645.87 |
| | Associate | 485 | $335.00 | $415.00 | $508.50 | $429.61 | $401.72 | $387.88 |
| Cincinnati, OH | Partner | 22 | $325.00 | $417.94 | $525.00 | $430.45 | $414.36 | $376.29 |
| | Associate | 17 | $204.25 | $240.00 | $256.18 | $237.68 | $235.71 | $226.78 |
| Cleveland, OH | Partner | 101 | $340.00 | $415.00 | $549.38 | $455.79 | $462.91 | $434.50 |
| | Associate | 119 | $230.00 | $250.00 | $307.50 | $273.84 | $245.22 | $252.76 |
| Columbia, SC | Partner | 20 | $300.30 | $353.81 | $452.50 | $361.25 | $341.18 | $320.36 |
| | Associate | 18 | $215.00 | $235.00 | $263.31 | $235.26 | $234.18 | $224.87 |
| Columbus, OH | Partner | 23 | $330.00 | $400.00 | $510.00 | $440.76 | $421.99 | $382.61 |
| | Associate | 17 | $225.00 | $245.00 | $300.00 | $266.51 | $252.69 | $243.54 |
| Dallas, TX | Partner | 105 | $321.20 | $488.05 | $655.00 | $509.00 | $490.22 | $472.53 |
| | Associate | 97 | $281.95 | $325.00 | $445.00 | $362.60 | $353.94 | $330.76 |
| Denver, CO | Partner | 66 | $346.50 | $402.73 | $480.00 | $416.99 | $418.92 | $396.22 |
| | Associate | 56 | $250.00 | $281.21 | $359.18 | $306.96 | $294.88 | $275.39 |
| Detroit, MI | Partner | 49 | $266.25 | $395.00 | $450.00 | $369.86 | $335.19 | $355.66 |
| | Associate | 49 | $195.00 | $240.00 | $275.00 | $243.25 | $234.32 | $219.62 |
| Greenville, SC | Partner | 19 | $335.00 | $365.00 | $420.00 | $369.37 | $365.90 | $331.36 |
| | Associate | n/a | n/a | n/a | n/a | n/a | $247.14 | $226.02 |

© 2015 CEB. All rights reserved. GCR4291915SYN

wkelmsolutions.com

cebglobal.com

# Section III: Practice Area Analysis

## Corporate: Other
*By City (Continued)*

| City | Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
|------|------|---|----------------|--------|----------------|-----------|-----------|-----------|
| | | | 2014—Real Rates | | | Trend Analysis | | |
| Hartford, CT | Partner | 48 | $342.00 | $387.00 | $477.50 | $412.73 | $399.52 | $397.51 |
| | Associate | 20 | $227.50 | $254.50 | $322.50 | $286.03 | $252.78 | $263.58 |
| Houston, TX | Partner | 74 | $370.00 | $592.50 | $725.00 | $572.00 | $530.83 | $541.60 |
| | Associate | 59 | $280.00 | $330.00 | $440.00 | $363.64 | $315.26 | $313.80 |
| Indianapolis, IN | Partner | 36 | $320.00 | $435.00 | $490.00 | $405.79 | $384.24 | $370.68 |
| | Associate | 21 | $214.00 | $270.00 | $325.00 | $261.62 | $230.69 | $218.16 |
| Jackson, MS | Partner | 47 | $250.00 | $315.00 | $426.00 | $318.87 | $307.33 | $311.73 |
| | Associate | 25 | $185.00 | $214.00 | $250.00 | $212.08 | $213.85 | $202.97 |
| Jacksonville, FL | Partner | 12 | $342.57 | $373.78 | $493.35 | $395.26 | $347.76 | $395.64 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Kansas City, MO | Partner | 46 | $350.00 | $395.00 | $486.00 | $450.44 | $416.91 | $380.90 |
| | Associate | 31 | $238.50 | $270.00 | $310.00 | $300.89 | $282.75 | $255.59 |
| Las Vegas, NV | Partner | 25 | $225.00 | $330.00 | $400.00 | $330.47 | $337.69 | $295.01 |
| | Associate | 8 | $225.39 | $252.50 | $325.88 | $280.94 | $262.91 | $249.37 |
| Los Angeles, CA | Partner | 345 | $490.00 | $670.00 | $870.00 | $678.38 | $657.23 | $656.69 |
| | Associate | 408 | $315.00 | $440.00 | $555.00 | $437.52 | $414.52 | $416.31 |
| Louisville, KY | Partner | 15 | $280.00 | $355.00 | $440.00 | $349.42 | $338.57 | $307.10 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Memphis, TN | Partner | 24 | $270.00 | $352.22 | $398.00 | $329.45 | $344.35 | $325.31 |
| | Associate | 11 | $189.00 | $205.00 | $240.00 | $209.22 | $220.38 | n/a |
| Miami, FL | Partner | 94 | $300.00 | $369.00 | $530.00 | $416.78 | $441.18 | $419.53 |
| | Associate | 82 | $200.00 | $260.50 | $350.00 | $287.74 | $310.68 | $297.87 |
| Milwaukee, WI | Partner | 28 | $225.00 | $387.27 | $462.50 | $369.81 | $399.56 | $390.42 |
| | Associate | 29 | $185.00 | $250.00 | $290.00 | $247.86 | $259.49 | $261.25 |
| Minneapolis, MN | Partner | 95 | $320.00 | $431.17 | $526.50 | $436.06 | $419.59 | $425.69 |
| | Associate | 106 | $210.00 | $250.00 | $315.00 | $256.44 | $252.06 | $243.19 |
| Nashville, TN | Partner | 25 | $373.50 | $414.00 | $460.00 | $392.60 | $382.35 | $344.79 |
| | Associate | 31 | $140.00 | $140.00 | $200.00 | $171.32 | $224.26 | $227.32 |
| New Orleans, LA | Partner | 27 | $205.00 | $250.00 | $361.26 | $291.36 | $288.62 | $269.70 |
| | Associate | 25 | $160.00 | $202.35 | $229.84 | $198.52 | $210.67 | $177.81 |
| New York, NY | Partner | 1,057 | $585.00 | $830.00 | $1,035.00 | $804.38 | $785.27 | $771.54 |
| | Associate | 1,460 | $360.00 | $495.00 | $654.75 | $506.79 | $490.88 | $480.30 |
| Omaha, NE | Partner | 10 | $235.00 | $320.00 | $340.00 | $302.00 | n/a | n/a |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Orlando, FL | Partner | 21 | $325.00 | $450.00 | $495.00 | $438.71 | $426.37 | $444.90 |
| | Associate | 19 | $215.00 | $247.25 | $275.00 | $245.66 | n/a | n/a |
| Philadelphia, PA | Partner | 281 | $473.46 | $568.00 | $680.00 | $567.67 | $555.31 | $533.33 |
| | Associate | 319 | $240.00 | $310.00 | $400.00 | $320.32 | $327.28 | $310.08 |
| Phoenix, AZ | Partner | 29 | $325.00 | $345.00 | $435.00 | $369.38 | $381.12 | $396.30 |
| | Associate | 46 | $202.00 | $248.77 | $280.00 | $234.10 | n/a | n/a |

# Section III: Practice Area Analysis

## Corporate: Other

*By City (Continued)*

| City | Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
|------|------|---|----------------|--------|----------------|-----------|-----------|-----------|
| | | | **2014—Real Rates** | | | **Trend Analysis** | | |
| Pittsburgh, PA | Partner | 32 | $418.60 | $500.00 | $575.00 | $499.86 | $457.52 | $479.55 |
| | Associate | 27 | $220.00 | $273.90 | $320.00 | $282.07 | $282.79 | $299.63 |
| Portland, ME | Partner | 25 | $190.00 | $290.00 | $385.00 | $272.67 | $300.10 | $285.65 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Portland, OR | Partner | 30 | $323.90 | $386.30 | $490.00 | $397.88 | $381.89 | $377.96 |
| | Associate | 28 | $203.88 | $234.14 | $300.59 | $246.34 | $248.08 | $252.17 |
| Raleigh, NC | Partner | 12 | $303.99 | $382.50 | $450.00 | $379.13 | $375.19 | $377.43 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Richmond, VA | Partner | 28 | $257.50 | $392.50 | $629.26 | $451.58 | $460.74 | $427.69 |
| | Associate | 18 | $190.00 | $277.50 | $335.00 | $288.57 | $314.47 | $282.89 |
| Sacramento, CA | Partner | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | Associate | 13 | $225.00 | $230.00 | $274.63 | $272.53 | $280.55 | $345.05 |
| Salt Lake City, UT | Partner | 17 | $251.41 | $310.00 | $428.00 | $336.28 | $340.34 | $330.16 |
| | Associate | 8 | $140.00 | $197.69 | $285.00 | $220.05 | $196.01 | $205.97 |
| San Diego, CA | Partner | 55 | $325.00 | $585.00 | $785.00 | $542.42 | $589.70 | $590.71 |
| | Associate | 33 | $250.00 | $290.00 | $440.00 | $347.23 | $393.55 | $405.47 |
| San Francisco, CA | Partner | 214 | $551.32 | $700.00 | $850.00 | $697.87 | $716.11 | $686.82 |
| | Associate | 176 | $278.03 | $422.00 | $560.00 | $429.77 | $440.36 | $435.93 |
| San Jose, CA | Partner | 101 | $603.50 | $715.00 | $860.00 | $714.65 | $727.52 | $657.04 |
| | Associate | 68 | $331.00 | $429.00 | $522.50 | $446.48 | $463.26 | $424.53 |
| San Juan, PR | Partner | 17 | $200.00 | $240.00 | $292.17 | $243.78 | $234.23 | $232.63 |
| | Associate | 8 | $140.00 | $140.85 | $149.11 | $143.74 | $162.86 | n/a |
| Seattle, WA | Partner | 80 | $398.50 | $463.50 | $557.50 | $476.03 | $443.55 | $414.67 |
| | Associate | 45 | $225.00 | $302.00 | $345.00 | $304.05 | $272.95 | $258.13 |
| St. Louis, MO | Partner | 52 | $294.96 | $417.28 | $480.00 | $387.59 | $365.81 | $363.99 |
| | Associate | 30 | $192.00 | $241.50 | $279.00 | $238.21 | $235.29 | $234.48 |
| Tallahassee, FL | Partner | 17 | $340.00 | $355.00 | $450.00 | $416.56 | $447.27 | $394.76 |
| | Associate | 7 | $230.00 | $250.00 | $295.00 | $264.29 | n/a | n/a |
| Tampa, FL | Partner | 35 | $310.00 | $380.00 | $425.00 | $382.57 | $354.81 | $366.53 |
| | Associate | 19 | $200.00 | $230.00 | $300.00 | $260.60 | $262.45 | $237.58 |
| Trenton, NJ | Partner | 19 | $475.00 | $500.00 | $585.00 | $519.57 | $540.91 | $462.34 |
| | Associate | 11 | $275.00 | $356.00 | $429.48 | $352.07 | $347.48 | $341.61 |
| Washington, DC | Partner | 995 | $590.75 | $700.00 | $819.00 | $709.58 | $698.53 | $687.82 |
| | Associate | 899 | $323.00 | $415.00 | $515.03 | $436.15 | $423.86 | $414.42 |

© 2015 CEB. All rights reserved. GCR4291915SYN

wkelmsolutions.com

cebglobal.com

# Section III: Practice Area Analysis

## Corporate: Other

*By Years of Experience, Matter Type, and Firm Size*

| 2014—Real Rates (Partners) | | | | | | Trend Analysis | | |
|---|---|---|---|---|---|---|---|---|
| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
| Less Than 21 Years | Litigation | 860 | $300.00 | $430.00 | $644.25 | $477.55 | $467.61 | $460.55 |
| | Non-Litigation | 1,208 | $444.00 | $600.00 | $760.00 | $624.75 | $598.11 | $584.35 |
| 21 or More Years | Litigation | 1,354 | $365.29 | $550.00 | $750.00 | $568.90 | $560.39 | $549.44 |
| | Non-Litigation | 1,682 | $510.00 | $695.00 | $880.00 | $704.84 | $687.33 | $663.38 |

| 2014—Real Rates (Associates) | | | | | | Trend Analysis | | |
|---|---|---|---|---|---|---|---|---|
| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
| Less Than 3 Years | Litigation | 183 | $210.00 | $289.00 | $350.00 | $291.23 | $307.69 | $326.04 |
| | Non-Litigation | 224 | $248.00 | $315.00 | $408.01 | $336.56 | $354.67 | $366.36 |
| 3 to Less Than 7 Years | Litigation | 633 | $250.00 | $355.00 | $504.00 | $383.14 | $372.13 | $352.80 |
| | Non-Litigation | 725 | $333.00 | $460.00 | $595.00 | $468.26 | $450.71 | $422.06 |
| 7 or More Years | Litigation | 600 | $225.00 | $326.12 | $471.97 | $363.78 | $355.39 | $348.43 |
| | Non-Litigation | 664 | $346.84 | $477.95 | $610.00 | $495.18 | $473.11 | $464.91 |

| 2014—Real Rates | | | | | | | Trend Analysis | | |
|---|---|---|---|---|---|---|---|---|---|
| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2013 Mean | 2012 Mean | 2011 Mean |
| 50 or Fewer Lawyers | Litigation | Partner | 412 | $225.00 | $295.00 | $390.00 | $323.18 | $315.94 | $320.19 |
| | | Associate | 343 | $165.00 | $200.00 | $250.00 | $213.25 | $220.38 | $214.28 |
| | Non-Litigation | Partner | 250 | $290.00 | $363.75 | $475.00 | $394.25 | $394.81 | $389.85 |
| | | Associate | 179 | $200.00 | $250.00 | $320.00 | $265.47 | $244.67 | $250.89 |
| 51–200 Lawyers | Litigation | Partner | 391 | $275.00 | $340.00 | $450.00 | $388.09 | $396.29 | $391.48 |
| | | Associate | 354 | $165.00 | $224.50 | $275.00 | $228.22 | $238.14 | $244.94 |
| | Non-Litigation | Partner | 361 | $360.00 | $495.00 | $629.08 | $506.29 | $477.03 | $461.47 |
| | | Associate | 253 | $219.14 | $285.00 | $400.00 | $312.87 | $296.15 | $286.75 |
| 201–500 Lawyers | Litigation | Partner | 551 | $380.00 | $505.00 | $660.00 | $536.27 | $527.14 | $510.22 |
| | | Associate | 453 | $250.00 | $320.00 | $430.65 | $352.06 | $346.39 | $324.09 |
| | Non-Litigation | Partner | 728 | $454.45 | $568.50 | $738.07 | $604.36 | $579.51 | $548.52 |
| | | Associate | 551 | $290.00 | $379.00 | $496.00 | $402.09 | $372.11 | $352.14 |
| 501–1,000 Lawyers | Litigation | Partner | 481 | $550.00 | $695.00 | $875.00 | $709.76 | $689.16 | $670.96 |
| | | Associate | 630 | $319.00 | $405.00 | $535.59 | $436.36 | $422.91 | $399.78 |
| | Non-Litigation | Partner | 828 | $579.46 | $770.00 | $990.00 | $782.69 | $775.33 | $755.66 |
| | | Associate | 973 | $340.00 | $451.25 | $616.00 | $478.67 | $459.90 | $470.64 |
| More Than 1,000 Lawyers | Litigation | Partner | 499 | $608.00 | $715.00 | $840.00 | $729.06 | $718.23 | $707.90 |
| | | Associate | 529 | $350.00 | $425.00 | $536.46 | $449.15 | $442.00 | $429.20 |
| | Non-Litigation | Partner | 1,182 | $640.00 | $752.50 | $901.53 | $783.14 | $764.61 | $742.50 |
| | | Associate | 1,321 | $348.50 | $450.00 | $575.00 | $476.26 | $475.46 | $458.50 |

# Section III: Practice Area Analysis

## Environmental

*By City*

| City | Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
|------|------|---|----------------|--------|----------------|-----------|-----------|-----------|
| Austin, TX | Partner | 11 | $433.50 | $655.00 | $750.00 | $618.52 | $556.32 | $440.41 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Baltimore, MD | Partner | 11 | $486.00 | $555.00 | $617.00 | n/a | n/a | n/a |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Boston, MA | Partner | 10 | $500.00 | $698.93 | $775.00 | $623.19 | $575.89 | $631.29 |
| | Associate | 10 | $260.00 | $324.00 | $514.00 | $356.96 | $376.93 | $410.15 |
| Chicago, IL | Partner | 23 | $530.00 | $615.00 | $718.00 | $607.93 | $591.44 | $476.77 |
| | Associate | 19 | $337.50 | $400.50 | $450.00 | $406.39 | $381.00 | $374.30 |
| Cleveland, OH | Partner | 16 | $314.60 | $424.59 | $486.46 | $416.84 | $415.23 | $444.31 |
| | Associate | 9 | $230.00 | $245.00 | $252.00 | $243.34 | $269.30 | $262.84 |
| Los Angeles, CA | Partner | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | Associate | 15 | $190.00 | $200.00 | $420.00 | $287.05 | $360.79 | $319.12 |
| New York, NY | Partner | 39 | $350.00 | $450.45 | $640.00 | $498.03 | $482.99 | $512.89 |
| | Associate | 25 | $225.00 | $275.00 | $325.00 | $296.37 | $354.37 | $355.29 |
| Philadelphia, PA | Partner | 22 | $360.00 | $500.00 | $555.00 | $508.41 | $512.50 | $544.26 |
| | Associate | 13 | $210.00 | $300.00 | $360.00 | $295.00 | $324.24 | $302.87 |
| Portland, OR | Partner | 11 | $370.00 | $444.57 | $475.00 | $417.60 | $395.14 | $385.67 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| San Francisco, CA | Partner | 14 | $495.00 | $598.00 | $675.00 | $582.74 | $589.60 | $532.52 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| St. Louis, MO | Partner | 8 | $424.72 | $440.50 | $470.00 | $450.06 | $433.35 | $410.59 |
| | Associate | 7 | $200.00 | $243.00 | $261.00 | $236.85 | n/a | $249.06 |
| Washington, DC | Partner | 64 | $545.00 | $622.50 | $699.00 | $644.60 | $610.02 | $591.67 |
| | Associate | 48 | $280.00 | $365.00 | $485.83 | $393.73 | $351.31 | $344.82 |

*Table header: 2014—Real Rates | Trend Analysis*

© 2015 CEB. All rights reserved. GCR4291915SYN

wkelmsolutions.com

cebglobal.com

# Section III: Practice Area Analysis

## Environmental

*By Years of Experience, Matter Type, and Firm Size*

| 2014—Real Rates (Partners) | | | | | | Trend Analysis | | |
|---|---|---|---|---|---|---|---|---|
| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
| Less Than 21 Years | Litigation | 29 | $300.00 | $425.00 | $545.00 | $452.15 | $436.66 | $407.07 |
| | Non-Litigation | 51 | $330.00 | $433.50 | $615.00 | $463.89 | $455.03 | $452.33 |
| 21 or More Years | Litigation | 88 | $350.00 | $450.28 | $575.00 | $466.02 | $456.37 | $449.08 |
| | Non-Litigation | 142 | $420.00 | $505.75 | $697.00 | $547.58 | $515.43 | $506.53 |

| 2014—Real Rates (Associates) | | | | | | Trend Analysis | | |
|---|---|---|---|---|---|---|---|---|
| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
| 3 to Less Than 7 Years | Litigation | 26 | $200.00 | $257.48 | $365.00 | $291.46 | $275.68 | $296.78 |
| | Non-Litigation | 29 | $263.50 | $297.50 | $380.00 | $331.15 | $316.53 | $303.29 |
| 7 and More Years | Litigation | 25 | $240.00 | $300.00 | $410.00 | $315.20 | $342.42 | $361.29 |
| | Non-Litigation | 35 | $300.00 | $350.00 | $514.00 | $399.89 | $386.71 | $368.37 |

| 2014—Real Rates | | | | | | | Trend Analysis | | |
|---|---|---|---|---|---|---|---|---|---|
| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
| 50 or Fewer Lawyers | Litigation | Partner | 26 | $214.41 | $315.00 | $395.00 | $321.32 | $293.75 | $313.20 |
| | | Associate | 7 | $180.00 | $200.00 | $230.00 | $203.57 | $196.43 | $212.02 |
| | Non-Litigation | Partner | 25 | $246.00 | $320.00 | $485.00 | $354.66 | $365.13 | $332.48 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| 51–200 Lawyers | Litigation | Partner | 33 | $330.00 | $425.00 | $540.00 | $444.82 | $407.67 | $399.07 |
| | | Associate | 48 | $50.00 | $50.00 | $205.00 | $139.06 | $275.00 | $263.82 |
| | Non-Litigation | Partner | 52 | $340.00 | $420.00 | $488.75 | $417.33 | $420.59 | $418.28 |
| | | Associate | 29 | $215.92 | $260.00 | $297.50 | $253.29 | $252.31 | $240.22 |
| 201–500 Lawyers | Litigation | Partner | 25 | $425.00 | $464.84 | $575.00 | $501.61 | $466.52 | $456.39 |
| | | Associate | 19 | $244.72 | $275.00 | $346.50 | $311.22 | $292.43 | $288.37 |
| | Non-Litigation | Partner | 49 | $440.00 | $501.82 | $696.46 | $561.65 | $506.25 | $509.15 |
| | | Associate | 26 | $261.90 | $317.50 | $396.00 | $344.35 | $348.36 | $309.51 |
| 501–1,000 Lawyers | Litigation | Partner | 23 | $423.85 | $520.00 | $561.00 | $511.91 | $518.46 | $499.72 |
| | | Associate | 25 | $200.00 | $280.00 | $385.00 | $337.95 | $343.99 | $384.45 |
| | Non-Litigation | Partner | 28 | $523.50 | $596.88 | $679.50 | $600.64 | $576.92 | $519.14 |
| | | Associate | 32 | $307.65 | $350.00 | $419.00 | $368.13 | $346.41 | $299.47 |
| More Than 1,000 Lawyers | Litigation | Partner | 15 | $500.00 | $629.48 | $730.00 | $625.73 | $645.56 | $618.72 |
| | | Associate | 14 | $260.00 | $321.69 | $410.00 | $360.24 | $387.24 | $401.74 |
| | Non-Litigation | Partner | 56 | $605.00 | $697.00 | $780.50 | $710.38 | $649.30 | $606.19 |
| | | Associate | 36 | $305.91 | $387.95 | $499.50 | $418.57 | $387.96 | $374.70 |

© 2015 CEB. All rights reserved. GCR4291915SYN

# Section III: Practice Area Analysis

## Finance and Securities

*By City*

| 2014—Real Rates | | | | | | Trend Analysis | | |
|---|---|---|---|---|---|---|---|---|
| City | Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
| Albany, NY | Partner | 13 | $243.46 | $295.00 | $300.00 | $309.36 | $277.42 | $280.32 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Atlanta, GA | Partner | 115 | $510.00 | $615.00 | $717.45 | $610.86 | $587.90 | $582.64 |
| | Associate | 167 | $278.31 | $373.00 | $475.00 | $375.04 | $383.96 | $377.20 |
| Austin, TX | Partner | 13 | $435.00 | $580.80 | $600.00 | $555.28 | $420.84 | $459.19 |
| | Associate | 7 | $280.00 | $336.00 | $440.00 | $357.03 | $338.38 | $340.51 |
| Baltimore, MD | Partner | 69 | $340.48 | $455.00 | $630.00 | $490.42 | $451.85 | $447.68 |
| | Associate | 28 | $249.00 | $285.00 | $397.50 | $311.77 | $309.65 | $328.10 |
| Birmingham, AL | Partner | 10 | $276.77 | $342.63 | $409.50 | $351.12 | $337.04 | $346.28 |
| | Associate | 7 | $225.00 | $231.00 | $265.00 | $237.36 | $225.50 | $214.32 |
| Boston, MA | Partner | 89 | $635.00 | $750.00 | $900.00 | $760.20 | $735.41 | $682.73 |
| | Associate | 76 | $387.50 | $460.00 | $557.50 | $475.33 | $449.88 | $422.62 |
| Bridgeport, CT | Partner | 10 | $450.00 | $547.50 | $615.00 | $539.50 | $554.44 | $505.47 |
| | Associate | 13 | $280.00 | $330.00 | $394.25 | $329.95 | $288.25 | $296.00 |
| Buffalo, NY | Partner | 25 | $290.00 | $290.00 | $375.00 | $322.00 | $328.12 | $319.04 |
| | Associate | 12 | $195.00 | $205.11 | $252.50 | $223.24 | $211.42 | $204.42 |
| Charlotte, NC | Partner | 41 | $445.00 | $565.00 | $759.40 | $592.78 | $556.13 | $520.44 |
| | Associate | 40 | $254.94 | $386.50 | $457.50 | $388.53 | $378.71 | $385.92 |
| Chicago, IL | Partner | 397 | $583.14 | $722.14 | $850.00 | $724.26 | $694.96 | $688.19 |
| | Associate | 408 | $355.00 | $428.49 | $568.38 | $468.79 | $445.87 | $425.93 |
| Cincinnati, OH | Partner | 7 | $290.00 | $431.26 | $490.00 | $404.89 | $400.36 | $385.99 |
| | Associate | 7 | $200.00 | $218.63 | $254.82 | $232.34 | $241.04 | $227.29 |
| Cleveland, OH | Partner | 75 | $335.56 | $430.00 | $574.00 | $458.04 | $454.13 | $428.21 |
| | Associate | 57 | $210.00 | $285.00 | $327.82 | $277.46 | $274.20 | $273.47 |
| Columbus, OH | Partner | 13 | $300.00 | $335.00 | $410.00 | $353.31 | $380.82 | $392.06 |
| | Associate | 18 | $200.00 | $222.50 | $265.00 | $235.53 | $247.04 | $243.52 |
| Dallas, TX | Partner | 139 | $574.00 | $655.00 | $837.15 | $698.08 | $651.79 | $616.09 |
| | Associate | 173 | $325.00 | $400.00 | $495.00 | $417.71 | $382.05 | $383.61 |
| Denver, CO | Partner | 25 | $290.00 | $350.00 | $400.00 | $367.40 | $419.33 | $377.66 |
| | Associate | 21 | $250.00 | $275.00 | $295.00 | $298.74 | $317.25 | $277.80 |
| Detroit, MI | Partner | 30 | $360.00 | $400.00 | $435.00 | $407.59 | $355.30 | $319.40 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Houston, TX | Partner | 55 | $517.50 | $725.00 | $945.00 | $723.41 | $676.22 | $640.05 |
| | Associate | 53 | $235.00 | $325.00 | $570.00 | $412.12 | $436.08 | $418.01 |
| Indianapolis, IN | Partner | 15 | $285.00 | $415.22 | $470.00 | $365.37 | $402.96 | $392.41 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | $246.21 |
| Kansas City, MO | Partner | 45 | $350.00 | $396.23 | $460.00 | $440.32 | $416.43 | $411.04 |
| | Associate | 24 | $250.00 | $250.00 | $314.50 | $309.22 | $286.93 | $286.61 |
| Las Vegas, NV | Partner | 18 | $352.00 | $417.50 | $535.00 | $443.17 | $443.80 | $433.56 |
| | Associate | 12 | $232.50 | $259.81 | $280.00 | $262.89 | $247.26 | $240.56 |

# Section III: Practice Area Analysis

## Finance and Securities

*By City (Continued)*

| City | Role | n | 2014—Real Rates | | | Trend Analysis | | |
|------|------|---|-----------------|---|---|----------------|---|---|
| | | | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
| Los Angeles, CA | Partner | 247 | $625.00 | $894.53 | $1,020.00 | $822.15 | $770.38 | $774.96 |
| | Associate | 415 | $439.04 | $550.00 | $710.00 | $566.04 | $532.61 | $528.63 |
| Miami, FL | Partner | 85 | $425.00 | $520.00 | $605.00 | $523.61 | $457.62 | $487.56 |
| | Associate | 37 | $200.00 | $233.30 | $325.00 | $257.83 | $298.21 | $317.21 |
| Minneapolis, MN | Partner | 26 | $365.00 | $402.00 | $525.00 | $430.99 | $423.16 | $459.87 |
| | Associate | 26 | $249.59 | $365.00 | $365.00 | $320.08 | $299.69 | $291.75 |
| Nashville, TN | Partner | 13 | $420.00 | $440.00 | $510.00 | $461.32 | $417.53 | $407.93 |
| | Associate | 13 | $210.00 | $240.00 | $280.00 | $248.60 | $224.85 | $226.59 |
| New Orleans, LA | Partner | 12 | $322.00 | $346.50 | $409.50 | $358.49 | $361.00 | $324.03 |
| | Associate | 12 | $186.94 | $231.50 | $250.00 | $221.57 | $221.52 | $221.38 |
| New York, NY | Partner | 1,128 | $725.00 | $888.05 | $1,070.00 | $887.61 | $874.82 | $863.72 |
| | Associate | 1,602 | $420.00 | $547.93 | $690.00 | $557.94 | $538.08 | $535.15 |
| Omaha, NE | Partner | 24 | $272.50 | $320.00 | $339.14 | $310.66 | $309.25 | $304.06 |
| | Associate | 9 | $180.00 | $225.00 | $225.00 | $212.22 | $195.36 | $195.00 |
| Orlando, FL | Partner | 11 | $430.00 | $611.00 | $700.00 | $575.06 | $482.58 | $502.34 |
| | Associate | 18 | $294.55 | $362.50 | $524.12 | $392.38 | $346.52 | $271.38 |
| Philadelphia, PA | Partner | 134 | $525.00 | $600.00 | $725.00 | $625.12 | $625.04 | $580.24 |
| | Associate | 130 | $295.00 | $367.50 | $445.00 | $388.68 | $391.32 | $351.06 |
| Phoenix, AZ | Partner | 50 | $340.00 | $392.50 | $454.47 | $395.64 | $388.73 | $410.58 |
| | Associate | 36 | $208.50 | $225.00 | $261.67 | $233.82 | $247.24 | $253.03 |
| Pittsburgh, PA | Partner | 35 | $375.00 | $476.70 | $540.00 | $461.95 | $487.55 | $459.09 |
| | Associate | 35 | $210.00 | $299.00 | $330.64 | $290.22 | $311.93 | $296.52 |
| Portland, ME | Partner | 10 | $295.00 | $317.50 | $375.00 | $358.33 | $355.67 | n/a |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Portland, OR | Partner | 23 | $300.00 | $400.00 | $434.25 | $382.58 | $369.20 | $343.74 |
| | Associate | 19 | $203.00 | $250.00 | $274.34 | $241.84 | $258.19 | $234.01 |
| Richmond, VA | Partner | 50 | $535.00 | $595.00 | $653.31 | $592.91 | $589.11 | $565.28 |
| | Associate | 47 | $275.00 | $325.00 | $415.00 | $350.92 | $364.77 | $316.21 |
| Rochester, NY | Partner | 13 | $215.00 | $325.00 | $360.00 | $300.80 | $281.04 | $293.77 |
| | Associate | 8 | $215.00 | $215.00 | $259.40 | $240.48 | $198.33 | $201.08 |
| Salt Lake City, UT | Partner | 14 | $320.00 | $341.02 | $400.00 | $354.22 | $358.33 | $345.71 |
| | Associate | 8 | $177.50 | $187.10 | $202.50 | $190.28 | $214.74 | $187.90 |
| San Diego, CA | Partner | 8 | $737.50 | $809.11 | $944.00 | $815.75 | $751.43 | $772.12 |
| | Associate | 11 | $404.31 | $495.00 | $620.00 | $518.77 | $546.54 | $504.35 |
| San Francisco, CA | Partner | 94 | $645.00 | $795.00 | $890.00 | $789.02 | $768.26 | $754.04 |
| | Associate | 67 | $365.00 | $440.70 | $580.00 | $464.32 | $511.70 | $496.24 |
| San Jose, CA | Partner | 16 | $762.05 | $882.60 | $1,082.13 | $902.04 | $845.17 | $879.18 |
| | Associate | 17 | $484.22 | $570.00 | $775.00 | $611.59 | $566.98 | $551.02 |
| Seattle, WA | Partner | 58 | $330.00 | $430.25 | $500.00 | $441.08 | $445.57 | $410.84 |
| | Associate | 38 | $246.61 | $290.46 | $356.00 | $298.25 | $317.66 | $266.45 |

© 2015 CEB. All rights reserved. GCR4291915SYN

wkelmsolutions.com

cebglobal.com

# Section III: Practice Area Analysis

## Finance and Securities

*By City (Continued)*

| | | | 2014—Real Rates | | | Trend Analysis | | |
|---|---|---|---|---|---|---|---|---|
| City | Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
| St. Louis, MO | Partner | 14 | $385.00 | $412.00 | $425.00 | $408.95 | $383.31 | $320.86 |
| | Associate | 10 | $185.00 | $225.00 | $315.00 | $238.50 | $231.58 | $217.17 |
| Tampa, FL | Partner | 37 | $384.05 | $415.00 | $520.00 | $445.08 | $409.44 | $397.08 |
| | Associate | 17 | $255.00 | $270.00 | $299.49 | $268.79 | $258.67 | $257.50 |
| Washington, DC | Partner | 406 | $630.76 | $771.67 | $907.89 | $781.45 | $743.76 | $728.05 |
| | Associate | 312 | $372.00 | $474.92 | $615.00 | $508.04 | $474.72 | $481.42 |

# Section III: Practice Area Analysis

## Finance and Securities
*By Years of Experience, Matter Type, and Firm Size*

| 2014—Real Rates (Partners) | | | | | | Trend Analysis | | |
|---|---|---|---|---|---|---|---|---|
| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
| Less Than 21 Years | Litigation | 96 | $383.75 | $578.02 | $722.50 | $574.43 | $578.53 | $638.59 |
| | Non-Litigation | 1,225 | $430.00 | $640.00 | $840.00 | $655.19 | $637.77 | $638.69 |
| 21 or More Years | Litigation | 196 | $459.79 | $601.33 | $885.50 | $670.56 | $656.69 | $726.95 |
| | Non-Litigation | 1,797 | $495.00 | $710.00 | $925.00 | $722.48 | $705.25 | $697.76 |

| 2014—Real Rates (Associates) | | | | | | Trend Analysis | | |
|---|---|---|---|---|---|---|---|---|
| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
| Less Than 3 Years | Litigation | 33 | $247.50 | $365.00 | $427.50 | $351.12 | $324.51 | $399.07 |
| | Non-Litigation | 236 | $250.00 | $365.00 | $460.00 | $356.14 | $402.56 | $430.99 |
| 3 to Less Than 7 Years | Litigation | 104 | $311.51 | $387.51 | $549.50 | $422.15 | $429.81 | $474.59 |
| | Non-Litigation | 807 | $346.50 | $495.00 | $645.00 | $498.53 | $492.84 | $476.91 |
| 7 and More Years | Litigation | 76 | $282.00 | $365.00 | $605.59 | $436.98 | $507.41 | $507.02 |
| | Non-Litigation | 758 | $360.00 | $515.00 | $715.00 | $542.81 | $521.81 | $513.29 |

| 2014—Real Rates | | | | | | | Trend Analysis | | |
|---|---|---|---|---|---|---|---|---|---|
| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
| 50 or Fewer Lawyers | Litigation | Partner | 36 | $295.00 | $341.40 | $425.00 | $370.18 | $371.86 | $419.74 |
| | | Associate | 20 | $197.50 | $220.00 | $240.00 | $224.35 | $258.71 | $260.71 |
| | Non-Litigation | Partner | 249 | $280.00 | $349.90 | $452.50 | $385.58 | $371.38 | $350.73 |
| | | Associate | 164 | $195.50 | $243.30 | $292.50 | $257.23 | $255.73 | $238.69 |
| 51–200 Lawyers | Litigation | Partner | 41 | $320.00 | $415.00 | $480.00 | $436.66 | $441.28 | $446.52 |
| | | Associate | 28 | $230.00 | $252.56 | $279.36 | $269.31 | $273.41 | $269.49 |
| | Non-Litigation | Partner | 403 | $320.00 | $400.00 | $560.00 | $446.01 | $439.17 | $425.85 |
| | | Associate | 202 | $222.00 | $275.00 | $370.00 | $299.29 | $285.71 | $285.64 |
| 201–500 Lawyers | Litigation | Partner | 37 | $399.00 | $595.00 | $960.00 | $662.78 | $754.07 | $735.55 |
| | | Associate | 27 | $272.00 | $390.00 | $525.00 | $412.80 | $453.59 | $431.85 |
| | Non-Litigation | Partner | 639 | $432.00 | $585.00 | $810.00 | $636.04 | $618.41 | $625.52 |
| | | Associate | 675 | $275.00 | $400.00 | $525.00 | $413.21 | $393.10 | $405.56 |
| 501–1,000 Lawyers | Litigation | Partner | 98 | $581.49 | $745.00 | $875.00 | $747.07 | $738.72 | $861.54 |
| | | Associate | 173 | $350.00 | $405.00 | $526.50 | $439.94 | $467.57 | $522.87 |
| | Non-Litigation | Partner | 1,057 | $625.00 | $805.00 | $986.99 | $813.69 | $790.94 | $777.53 |
| | | Associate | 1,313 | $382.50 | $490.00 | $614.71 | $508.09 | $501.84 | $497.78 |
| More Than 1,000 Lawyers | Litigation | Partner | 71 | $613.41 | $780.00 | $980.00 | $792.80 | $805.41 | $832.62 |
| | | Associate | 101 | $335.53 | $404.31 | $554.45 | $460.54 | $527.53 | $526.60 |
| | Non-Litigation | Partner | 1,039 | $705.16 | $841.50 | $995.00 | $854.77 | $833.98 | $815.96 |
| | | Associate | 1,254 | $425.00 | $547.00 | $710.00 | $570.20 | $547.84 | $532.10 |

© 2015 CEB. All rights reserved. GCR4291915SYN

wkelmsolutions.com

cebglobal.com

# Section III: Practice Area Analysis

## General Liability

*By City*

| City | Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
|------|------|---|----------------|--------|----------------|-----------|-----------|-----------|
| | | | **2014—Real Rates** | | | **Trend Analysis** | | |
| Albany, NY | Partner | 12 | $228.00 | $375.00 | $450.00 | $348.00 | $359.00 | $269.00 |
| | Associate | 9 | $200.00 | $275.00 | $285.00 | $269.00 | $239.00 | $222.00 |
| Albuquerque, NM | Partner | 20 | $170.00 | $200.00 | $248.00 | $208.00 | $214.00 | $214.00 |
| | Associate | 17 | $140.00 | $150.00 | $180.00 | $156.00 | $147.00 | $156.00 |
| Atlanta, GA | Partner | 75 | $212.00 | $300.00 | $425.00 | $352.00 | $349.00 | $342.00 |
| | Associate | 93 | $200.00 | $235.00 | $332.00 | $272.00 | $281.00 | $257.00 |
| Austin, TX | Partner | 14 | $259.00 | $400.00 | $590.00 | $441.00 | $381.00 | $345.00 |
| | Associate | n/a | n/a | n/a | n/a | n/a | $394.00 | $332.00 |
| Baltimore, MD | Partner | 47 | $306.00 | $420.00 | $580.00 | $434.00 | $401.00 | $385.00 |
| | Associate | 60 | $210.00 | $278.00 | $341.00 | $280.00 | $275.00 | $251.00 |
| Birmingham, AL | Partner | 47 | $197.71 | $290.00 | $325.00 | $269.14 | $248.00 | $229.00 |
| | Associate | 26 | $160.00 | $209.19 | $225.00 | $195.77 | $188.88 | $173.40 |
| Boston, MA | Partner | 58 | $200.00 | $225.00 | $550.00 | $360.00 | $365.00 | $375.00 |
| | Associate | 109 | $175.00 | $185.00 | $265.00 | $245.00 | $243.00 | $249.00 |
| Buffalo, NY | Partner | 37 | $250.00 | $290.00 | $320.00 | $290.00 | $295.00 | $274.00 |
| | Associate | 32 | $178.00 | $195.00 | $223.00 | $203.00 | $197.00 | $198.00 |
| Charleston, SC | Partner | 19 | $250.00 | $300.00 | $375.00 | $307.00 | $288.00 | $294.00 |
| | Associate | 10 | $175.00 | $200.00 | $225.00 | $198.00 | $192.00 | $196.00 |
| Charleston, WV | Partner | 25 | $200.00 | $240.00 | $260.00 | $235.00 | $219.00 | $239.00 |
| | Associate | 24 | $153.00 | $175.00 | $188.00 | $171.00 | $165.00 | $168.00 |
| Charlotte, NC | Partner | 13 | $245.00 | $339.00 | $405.00 | $320.00 | $324.00 | $364.00 |
| | Associate | 11 | $230.00 | $275.00 | $333.00 | $275.00 | $245.00 | $239.00 |
| Chicago, IL | Partner | 185 | $255.00 | $390.00 | $645.00 | $448.00 | $444.00 | $431.00 |
| | Associate | 252 | $177.00 | $219.00 | $323.00 | $282.00 | $265.00 | $252.00 |
| Cincinnati, OH | Partner | 7 | $305.00 | $350.00 | $475.00 | $374.00 | $367.00 | $347.00 |
| | Associate | 8 | $200.00 | $213.00 | $235.00 | $228.00 | $237.00 | $230.00 |
| Cleveland, OH | Partner | 31 | $200.00 | $320.00 | $475.00 | $346.00 | $366.00 | $332.00 |
| | Associate | 34 | $165.00 | $228.00 | $276.00 | $225.00 | $206.00 | $218.00 |
| Columbia, SC | Partner | 15 | $225.00 | $315.00 | $337.00 | $283.00 | $289.00 | $258.00 |
| | Associate | 20 | $198.00 | $215.00 | $238.00 | $213.00 | $209.00 | $217.00 |
| Columbus, OH | Partner | 15 | $300.00 | $352.00 | $425.00 | $366.00 | $355.00 | $352.00 |
| | Associate | 20 | $199.00 | $226.00 | $258.00 | $241.00 | $245.00 | $237.00 |
| Dallas, TX | Partner | 54 | $245.00 | $275.00 | $370.00 | $336.00 | $332.00 | $298.00 |
| | Associate | 57 | $170.00 | $220.00 | $275.00 | $230.00 | $228.00 | $220.00 |
| Denver, CO | Partner | 25 | $250.00 | $300.00 | $385.00 | $334.00 | $315.00 | $306.00 |
| | Associate | 26 | $165.00 | $235.00 | $250.00 | $216.00 | $237.00 | $240.00 |
| Des Moines, IA | Partner | 16 | $200.00 | $220.00 | $263.00 | $263.00 | $258.00 | $262.00 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | $192.00 |
| Detroit, MI | Partner | 35 | $175.00 | $215.00 | $280.00 | $228.00 | $249.00 | $248.00 |
| | Associate | 19 | $180.00 | $190.00 | $225.00 | $199.00 | $190.00 | $187.00 |

© 2015 CEB. All rights reserved. GCR4291915SYN

wkelmsolutions.com

cebglobal.com

# Section III: Practice Area Analysis

## General Liability

*By City (Continued)*

| City | Role | n | 2014—Real Rates First Quartile | Median | Third Quartile | Trend Analysis 2014 Mean | 2013 Mean | 2012 Mean |
|------|------|---|--------|--------|--------|--------|--------|--------|
| Greenville, SC | Partner | 12 | $208.00 | $255.00 | $278.00 | $246.00 | $278.00 | $243.00 |
| | Associate | n/a | n/a | n/a | n/a | n/a | $208.00 | n/a |
| Hartford, CT | Partner | 15 | $250.00 | $325.00 | $395.00 | $316.00 | $302.00 | $284.00 |
| | Associate | 15 | $155.00 | $185.00 | $250.00 | $203.00 | $181.00 | $189.00 |
| Houston, TX | Partner | 47 | $250.00 | $350.00 | $570.00 | $409.00 | $423.00 | $396.00 |
| | Associate | 48 | $256.00 | $321.00 | $373.00 | $314.00 | $305.00 | $263.00 |
| Indianapolis, IN | Partner | 38 | $185.00 | $242.00 | $380.00 | $282.00 | $306.00 | $298.00 |
| | Associate | 17 | $140.00 | $150.00 | $215.00 | $179.00 | $190.00 | $188.00 |
| Jackson, MS | Partner | 32 | $198.00 | $250.00 | $295.00 | $277.00 | $274.00 | $268.00 |
| | Associate | 26 | $175.00 | $175.00 | $177.00 | $176.00 | $187.00 | $185.00 |
| Jacksonville, FL | Partner | 10 | $135.00 | $258.00 | $335.00 | $260.00 | $262.00 | $242.00 |
| | Associate | n/a | n/a | n/a | n/a | n/a | $225.00 | $202.00 |
| Kansas City, MO | Partner | 38 | $196.00 | $329.00 | $435.00 | $342.00 | $339.00 | $321.00 |
| | Associate | 40 | $165.00 | $258.00 | $290.00 | $246.00 | $233.00 | $223.00 |
| Knoxville, TN | Partner | 10 | $190.00 | $200.00 | $295.00 | $249.00 | $219.00 | $200.00 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | $168.00 |
| Las Vegas, NV | Partner | 19 | $215.00 | $233.00 | $350.00 | $302.00 | $298.00 | $288.00 |
| | Associate | 23 | $200.00 | $210.00 | $228.00 | $218.00 | $216.00 | $204.00 |
| Lexington, KY | Partner | 12 | $225.00 | $283.00 | $328.00 | $268.00 | $290.00 | $288.00 |
| | Associate | n/a | n/a | n/a | n/a | n/a | $197.00 | $176.00 |
| Los Angeles, CA | Partner | 156 | $223.00 | $320.00 | $557.00 | $410.00 | $436.00 | $393.00 |
| | Associate | 195 | $165.00 | $210.00 | $335.00 | $262.00 | $289.00 | $274.00 |
| Louisville, KY | Partner | 31 | $200.00 | $275.00 | $325.00 | $268.00 | $286.00 | $291.00 |
| | Associate | 25 | $162.00 | $175.00 | $180.00 | $176.00 | $182.00 | $185.00 |
| Madison, WI | Partner | 12 | $186.00 | $194.00 | $288.00 | $235.00 | $214.00 | $199.00 |
| | Associate | 11 | $163.00 | $167.00 | $190.00 | $180.00 | $169.00 | $160.00 |
| Memphis, TN | Partner | 13 | $140.00 | $255.00 | $312.00 | $264.00 | $255.00 | $243.00 |
| | Associate | 8 | $187.00 | $193.00 | $200.00 | $197.00 | $181.00 | $190.00 |
| Miami, FL | Partner | 72 | $200.00 | $275.00 | $399.00 | $319.00 | $315.00 | $311.00 |
| | Associate | 58 | $175.00 | $200.00 | $270.00 | $239.00 | $233.00 | $227.00 |
| Milwaukee, WI | Partner | 31 | $186.00 | $225.00 | $311.00 | $239.00 | $229.00 | $225.00 |
| | Associate | 21 | $170.00 | $195.00 | $252.00 | $206.00 | $207.00 | $183.00 |
| Minneapolis, MN | Partner | 67 | $230.00 | $255.00 | $361.00 | $300.00 | $305.00 | $288.00 |
| | Associate | 53 | $200.00 | $220.00 | $260.00 | $239.00 | $220.00 | $212.00 |
| Nashville, TN | Partner | 16 | $226.00 | $252.00 | $304.00 | $264.00 | $290.00 | $275.00 |
| | Associate | 13 | $200.00 | $200.00 | $222.00 | $203.00 | $178.00 | $192.00 |
| New Orleans, LA | Partner | 53 | $185.00 | $250.00 | $289.00 | $242.00 | $239.00 | $257.00 |
| | Associate | 41 | $155.00 | $194.00 | $226.00 | $189.00 | $178.00 | $187.00 |
| New York, NY | Partner | 243 | $200.00 | $400.00 | $699.00 | $462.00 | $462.00 | $439.00 |
| | Associate | 321 | $185.00 | $275.00 | $386.00 | $313.00 | $301.00 | $298.00 |

© 2015 CEB. All rights reserved. GCR4291915SYN

wkelmsolutions.com

cebglobal.com

# Section III: Practice Area Analysis

## General Liability

*By City (Continued)*

| City | Role | n | 2014—Real Rates | | | Trend Analysis | | |
|------|------|---|-----------------|--|--|----------------|--|--|
| | | | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
| Oklahoma City, OK | Partner | 18 | $190.00 | $213.00 | $310.00 | $243.00 | $231.00 | $242.00 |
| | Associate | 14 | $125.00 | $143.00 | $167.00 | $159.00 | $179.00 | $160.00 |
| Omaha, NE | Partner | 16 | $180.00 | $181.00 | $198.00 | $202.00 | $200.00 | $190.00 |
| | Associate | n/a | n/a | n/a | n/a | n/a | $171.00 | $161.00 |
| Orlando, FL | Partner | 15 | $175.00 | $225.00 | $284.00 | $229.00 | $217.00 | $210.00 |
| | Associate | 24 | $138.00 | $175.00 | $198.00 | $171.00 | $185.00 | $176.00 |
| Philadelphia, PA | Partner | 164 | $200.00 | $372.00 | $508.00 | $389.00 | $391.00 | $406.00 |
| | Associate | 263 | $174.00 | $240.00 | $300.00 | $255.00 | $253.00 | $245.00 |
| Phoenix, AZ | Partner | 26 | $225.00 | $263.00 | $300.00 | $294.00 | $309.00 | $285.00 |
| | Associate | 96 | $165.00 | $200.00 | $225.00 | $206.59 | $233.00 | $210.00 |
| Pittsburgh, PA | Partner | 25 | $250.00 | $549.00 | $595.00 | $487.00 | $389.00 | $360.00 |
| | Associate | 27 | $200.00 | $265.00 | $380.00 | $292.00 | $295.00 | $250.00 |
| Portland, OR | Partner | 12 | $293.00 | $315.00 | $360.00 | $322.00 | $301.00 | $346.00 |
| | Associate | 11 | $210.00 | $225.00 | $250.00 | $238.00 | $233.00 | $238.00 |
| Providence, RI | Partner | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | Associate | 11 | $160.00 | $160.00 | $175.00 | $168.00 | $174.00 | n/a |
| Raleigh, NC | Partner | 13 | $215.00 | $298.00 | $345.00 | $305.00 | $309.00 | $318.00 |
| | Associate | 10 | $165.00 | $165.00 | $170.00 | $175.00 | $175.00 | $212.00 |
| Richmond, VA | Partner | 30 | $215.00 | $268.00 | $425.00 | $325.00 | $316.00 | $346.00 |
| | Associate | 27 | $174.00 | $237.00 | $322.00 | $243.00 | $221.00 | $229.00 |
| Salt Lake City, UT | Partner | 17 | $210.00 | $265.00 | $350.00 | $285.00 | $292.00 | $268.00 |
| | Associate | 8 | $170.00 | $183.00 | $208.00 | $202.00 | $215.00 | $205.00 |
| San Antonio, TX | Partner | 11 | $225.00 | $256.50 | $325.00 | $306.48 | $297.24 | $241.33 |
| | Associate | n/a | n/a | n/a | n/a | n/a | $231.00 | n/a |
| San Diego, CA | Partner | 18 | $175.00 | $177.00 | $295.00 | $256.00 | $282.00 | $254.00 |
| | Associate | 47 | $151.00 | $175.00 | $178.00 | $194.00 | $192.00 | $185.00 |
| San Francisco, CA | Partner | 78 | $238.00 | $344.00 | $594.00 | $428.00 | $413.00 | $431.00 |
| | Associate | 83 | $185.00 | $210.00 | $300.00 | $276.00 | $281.00 | $265.00 |
| Seattle, WA | Partner | 26 | $220.00 | $270.00 | $360.00 | $299.00 | $289.00 | $322.00 |
| | Associate | 22 | $175.00 | $215.00 | $243.00 | $222.00 | $229.00 | $224.00 |
| St. Louis, MO | Partner | 61 | $235.00 | $315.00 | $388.00 | $311.00 | $307.00 | $293.00 |
| | Associate | 82 | $165.00 | $183.00 | $225.00 | $203.00 | $194.00 | $186.00 |
| Syracuse, NY | Partner | 10 | $167.00 | $168.00 | $180.00 | $187.00 | $194.00 | n/a |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | $152.00 |
| Tampa, FL | Partner | 23 | $205.00 | $272.00 | $420.00 | $317.00 | $280.00 | $275.00 |
| | Associate | 15 | $175.00 | $195.00 | $270.00 | $219.00 | $194.00 | $184.00 |
| Washington, DC | Partner | 166 | $559.00 | $660.00 | $739.00 | $652.00 | $637.00 | $643.00 |
| | Associate | 168 | $335.00 | $426.00 | $529.00 | $440.00 | $416.00 | $406.00 |

# Section III: Practice Area Analysis

## General Liability

*By Years of Experience, Matter Type, and Firm Size*

| 2014—Real Rates (Partners) | | | | | | Trend Analysis | | |
|---|---|---|---|---|---|---|---|---|
| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
| Less Than 21 Years | Litigation | 956 | $210.00 | $284.17 | $423.45 | $341.51 | $337.33 | $328.70 |
| 21 or More Years | Litigation | 1,375 | $215.00 | $304.00 | $491.00 | $380.86 | $381.25 | $373.65 |

| 2014—Real Rates (Associates) | | | | | | Trend Analysis | | |
|---|---|---|---|---|---|---|---|---|
| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
| Less Than 3 Years | Litigation | 220 | $168.89 | $200.00 | $270.00 | $220.91 | $246.67 | $230.42 |
| 3 to Less Than 7 Years | Litigation | 648 | $175.00 | $231.80 | $339.40 | $279.31 | $265.12 | $251.55 |
| 7 and More Years | Litigation | 801 | $175.00 | $225.00 | $321.58 | $273.14 | $265.03 | $256.40 |

| 2014—Real Rates | | | | | | | Trend Analysis | | |
|---|---|---|---|---|---|---|---|---|---|
| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
| 50 or Fewer Lawyers | Litigation | Partner | 788 | $185.25 | $220.00 | $275.00 | $240.31 | $248.00 | $235.26 |
| | | Associate | 735 | $155.00 | $175.00 | $200.00 | $184.60 | $182.65 | $178.49 |
| 51–200 Lawyers | Litigation | Partner | 592 | $200.00 | $265.00 | $332.92 | $286.76 | $289.10 | $286.99 |
| | | Associate | 645 | $160.00 | $192.50 | $225.00 | $194.47 | $199.53 | $198.64 |
| 201–500 Lawyers | Litigation | Partner | 428 | $275.00 | $400.00 | $595.02 | $449.31 | $445.83 | $423.35 |
| | | Associate | 443 | $210.00 | $263.15 | $350.00 | $295.28 | $291.75 | $275.99 |
| 501–1,000 Lawyers | Litigation | Partner | 278 | $345.00 | $495.00 | $652.00 | $526.19 | $518.41 | $513.44 |
| | | Associate | 327 | $255.00 | $320.00 | $427.50 | $348.02 | $356.32 | $336.46 |
| More Than 1,000 Lawyers | Litigation | Partner | 235 | $537.42 | $655.00 | $785.00 | $659.51 | $640.39 | $619.79 |
| | | Associate | 329 | $315.00 | $402.75 | $520.00 | $433.28 | $400.42 | $388.37 |

© 2015 CEB. All rights reserved. **GCR4291915SYN**

# Section III: Practice Area Analysis

## Insurance Defense

*By City*

| 2014—Real Rates | | | | | | Trend Analysis | | |
|---|---|---|---|---|---|---|---|---|
| City | Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
| Albany, NY | Partner | 27 | $141.85 | $160.00 | $165.02 | $154.57 | $154.86 | $161.10 |
| | Associate | 18 | $125.24 | $135.00 | $145.00 | $138.58 | $145.84 | $138.34 |
| Albuquerque, NM | Partner | 16 | $184.65 | $190.00 | $223.57 | $207.07 | $208.58 | $199.64 |
| | Associate | 17 | $150.00 | $155.00 | $165.00 | $156.18 | $157.88 | $155.77 |
| Atlanta, GA | Partner | 115 | $188.08 | $220.00 | $275.00 | $249.33 | $245.94 | $216.63 |
| | Associate | 120 | $150.00 | $175.00 | $215.00 | $192.85 | $198.52 | $192.71 |
| Austin, TX | Partner | 24 | $200.00 | $224.08 | $245.00 | $288.13 | $249.25 | $222.61 |
| | Associate | 9 | $175.00 | $175.00 | $280.00 | $225.86 | $225.87 | $261.67 |
| Baltimore, MD | Partner | 58 | $145.00 | $160.00 | $190.00 | $185.30 | $174.99 | $179.48 |
| | Associate | 43 | $125.00 | $145.00 | $147.04 | $165.14 | $168.66 | $160.00 |
| Baton Rouge, LA | Partner | 22 | $150.00 | $177.00 | $200.00 | $191.36 | $195.75 | $187.66 |
| | Associate | 24 | $163.00 | $175.00 | $190.00 | $174.26 | $162.09 | $145.50 |
| Birmingham, AL | Partner | 71 | $150.00 | $181.29 | $290.22 | $230.25 | $190.95 | $187.79 |
| | Associate | 41 | $130.00 | $145.00 | $174.98 | $158.45 | $155.17 | $151.74 |
| Boston, MA | Partner | 112 | $170.00 | $185.03 | $226.00 | $236.15 | $235.32 | $212.75 |
| | Associate | 128 | $141.43 | $163.08 | $185.00 | $192.21 | $185.76 | $166.98 |
| Bridgeport, CT | Partner | 16 | $170.00 | $205.00 | $240.00 | $214.30 | $192.52 | $190.79 |
| | Associate | 20 | $152.50 | $170.00 | $225.00 | $186.48 | $161.04 | $160.47 |
| Buffalo, NY | Partner | 85 | $143.11 | $155.00 | $175.00 | $166.49 | $161.20 | $170.71 |
| | Associate | 62 | $115.00 | $130.00 | $150.00 | $138.00 | $141.03 | $142.83 |
| Burlington, VT | Partner | 16 | $143.65 | $147.50 | $175.00 | $171.82 | $162.33 | $158.46 |
| | Associate | 7 | $120.00 | $155.00 | $155.00 | $141.03 | $139.27 | $135.57 |
| Charleston, SC | Partner | 32 | $155.00 | $177.82 | $185.00 | $177.89 | $172.64 | $183.97 |
| | Associate | 39 | $125.00 | $150.00 | $172.05 | $152.09 | $148.56 | $149.99 |
| Charleston, WV | Partner | 60 | $155.00 | $185.63 | $230.00 | $197.07 | $203.05 | $195.48 |
| | Associate | 40 | $147.50 | $165.00 | $190.00 | $167.25 | $165.56 | $161.22 |
| Charlotte, NC | Partner | 23 | $150.00 | $185.00 | $261.42 | $206.33 | $206.36 | $215.97 |
| | Associate | 16 | $123.11 | $140.00 | $176.44 | $166.92 | $151.98 | $158.00 |
| Chicago, IL | Partner | 306 | $175.00 | $250.00 | $295.00 | $262.57 | $240.46 | $232.34 |
| | Associate | 297 | $155.00 | $185.00 | $228.16 | $210.92 | $185.55 | $181.03 |
| Cincinnati, OH | Partner | 24 | $150.00 | $155.00 | $213.88 | $181.83 | $168.36 | $170.80 |
| | Associate | 17 | $135.00 | $150.00 | $169.90 | $156.37 | $149.42 | $148.56 |
| Cleveland, OH | Partner | 54 | $157.69 | $177.83 | $210.18 | $201.15 | $187.92 | $194.33 |
| | Associate | 28 | $131.09 | $160.00 | $175.00 | $154.82 | $151.93 | $151.83 |
| Columbia, SC | Partner | 36 | $157.91 | $165.00 | $200.00 | $223.86 | $233.61 | $200.67 |
| | Associate | 26 | $135.00 | $155.00 | $165.00 | $158.55 | $164.25 | $153.64 |
| Columbus, OH | Partner | 30 | $150.00 | $175.00 | $275.00 | $206.56 | $191.28 | $183.82 |
| | Associate | 12 | $134.40 | $135.00 | $185.00 | $159.48 | $140.91 | $155.61 |
| Dallas, TX | Partner | 104 | $215.00 | $225.00 | $262.50 | $255.00 | $254.27 | $239.59 |
| | Associate | 118 | $170.00 | $190.00 | $195.00 | $217.60 | $209.15 | $192.35 |

# Section III: Practice Area Analysis

## Insurance Defense

*By City (Continued)*

| 2014—Real Rates | | | | | | Trend Analysis | | |
|---|---|---|---|---|---|---|---|---|
| City | Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
| Denver, CO | Partner | 42 | $185.00 | $205.00 | $260.00 | $289.59 | $220.09 | $207.02 |
| | Associate | 32 | $170.00 | $177.50 | $212.50 | $190.52 | $183.74 | $173.37 |
| Des Moines, IA | Partner | 20 | $180.98 | $200.00 | $225.00 | $206.82 | $202.56 | $194.65 |
| | Associate | n/a | n/a | n/a | n/a | n/a | $157.48 | $156.51 |
| Detroit, MI | Partner | 80 | $140.00 | $165.00 | $198.10 | $183.83 | $172.99 | $170.96 |
| | Associate | 57 | $125.00 | $150.00 | $179.40 | $153.78 | $160.20 | $145.08 |
| Grand Rapids, MI | Partner | 8 | $91.86 | $116.62 | $156.61 | $126.27 | $143.86 | $133.53 |
| | Associate | n/a | n/a | n/a | n/a | n/a | $91.63 | $120.00 |
| Greensboro, NC | Partner | 15 | $138.50 | $170.00 | $275.00 | $208.48 | $201.75 | $180.57 |
| | Associate | 8 | $123.49 | $134.80 | $150.00 | $142.27 | $156.34 | $151.16 |
| Greenville, SC | Partner | 15 | $140.00 | $165.00 | $243.61 | $189.25 | $176.08 | $186.78 |
| | Associate | 10 | $125.00 | $129.22 | $165.00 | $144.62 | $147.52 | $138.25 |
| Harrisburg, PA | Partner | 25 | $140.00 | $150.00 | $178.98 | $166.62 | $180.34 | $184.72 |
| | Associate | 17 | $125.00 | $140.00 | $185.00 | $152.75 | $148.38 | $154.46 |
| Hartford, CT | Partner | 47 | $175.00 | $200.00 | $235.00 | $221.42 | $196.58 | $195.83 |
| | Associate | 42 | $155.00 | $200.00 | $230.00 | $206.48 | $175.77 | $174.44 |
| Honolulu, HI | Partner | 25 | $165.00 | $175.00 | $205.00 | $190.67 | $186.92 | $188.37 |
| | Associate | 11 | $135.00 | $170.00 | $175.00 | $163.64 | $156.43 | $160.00 |
| Houston, TX | Partner | 91 | $175.00 | $200.00 | $250.00 | $236.80 | $208.29 | $210.80 |
| | Associate | 71 | $150.00 | $175.00 | $200.00 | $191.99 | $167.65 | $181.16 |
| Indianapolis, IN | Partner | 46 | $140.00 | $151.36 | $185.00 | $164.59 | $158.96 | $162.57 |
| | Associate | 26 | $115.72 | $135.00 | $140.00 | $138.00 | $130.94 | $135.65 |
| Jackson, MS | Partner | 46 | $205.00 | $235.00 | $250.00 | $233.15 | $211.53 | $209.44 |
| | Associate | 29 | $144.91 | $180.00 | $190.00 | $172.56 | $167.02 | $170.13 |
| Jacksonville, FL | Partner | 24 | $156.16 | $178.27 | $189.82 | $177.66 | $204.51 | $192.93 |
| | Associate | 22 | $150.00 | $155.00 | $165.00 | $157.28 | $163.97 | $155.29 |
| Kansas City, MO | Partner | 37 | $160.00 | $182.03 | $225.00 | $212.55 | $207.90 | $176.04 |
| | Associate | 32 | $140.00 | $197.50 | $275.00 | $206.37 | $199.22 | $183.39 |
| Knoxville, TN | Partner | 14 | $135.00 | $147.50 | $195.00 | $166.18 | $157.67 | $169.27 |
| | Associate | 7 | $118.30 | $155.00 | $165.00 | $143.33 | $148.38 | $138.12 |
| Las Vegas, NV | Partner | 35 | $155.00 | $165.00 | $225.00 | $186.62 | $180.27 | $176.74 |
| | Associate | 66 | $145.00 | $155.00 | $165.00 | $159.98 | $155.31 | $155.80 |
| Lexington, KY | Partner | 27 | $125.00 | $150.00 | $235.00 | $176.67 | $184.52 | $180.41 |
| | Associate | 30 | $115.00 | $115.00 | $150.00 | $135.83 | $145.92 | $142.22 |
| Little Rock, AR | Partner | 15 | $148.50 | $180.00 | $200.00 | $180.95 | $176.30 | $186.49 |
| | Associate | 9 | $145.00 | $145.00 | $165.00 | $151.67 | $142.27 | $144.79 |
| Los Angeles, CA | Partner | 267 | $180.00 | $225.00 | $275.00 | $245.28 | $231.06 | $215.93 |
| | Associate | 360 | $160.00 | $190.00 | $215.00 | $203.14 | $194.30 | $185.89 |
| Louisville, KY | Partner | 30 | $150.00 | $150.00 | $240.00 | $190.77 | $192.79 | $194.82 |
| | Associate | 21 | $125.00 | $135.00 | $170.00 | $154.20 | $156.03 | $160.01 |

© 2015 CEB. All rights reserved.   GCR4291915SYN

# Section III: Practice Area Analysis

## Insurance Defense

*By City (Continued)*

| City | Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
|------|------|---|----------------|--------|----------------|-----------|-----------|-----------|
| | | | **2014—Real Rates** | | | **Trend Analysis** | | |
| Memphis, TN | Partner | 19 | $135.00 | $135.00 | $250.00 | $183.73 | $187.27 | $196.49 |
| | Associate | 9 | $125.00 | $128.19 | $214.56 | $166.76 | $128.35 | $141.56 |
| Miami, FL | Partner | 159 | $165.00 | $190.00 | $205.00 | $212.27 | $190.31 | $188.44 |
| | Associate | 218 | $150.00 | $155.00 | $165.00 | $158.58 | $155.80 | $154.44 |
| Milwaukee, WI | Partner | 37 | $150.00 | $165.00 | $185.00 | $182.45 | $167.34 | $176.51 |
| | Associate | 25 | $125.00 | $145.00 | $150.00 | $148.92 | $144.40 | $146.97 |
| Minneapolis, MN | Partner | 72 | $163.90 | $203.09 | $230.00 | $216.48 | $212.26 | $211.91 |
| | Associate | 51 | $140.00 | $170.00 | $205.00 | $191.55 | $178.71 | $173.49 |
| Nashville, TN | Partner | 27 | $135.00 | $160.00 | $205.00 | $188.40 | $159.29 | $167.33 |
| | Associate | 18 | $125.00 | $142.50 | $165.00 | $145.25 | $140.07 | $141.25 |
| New Haven, CT | Partner | 15 | $150.00 | $159.77 | $165.00 | $195.63 | $171.35 | $151.12 |
| | Associate | 14 | $120.00 | $132.76 | $200.00 | $157.77 | $141.46 | $141.02 |
| New Orleans, LA | Partner | 120 | $175.00 | $187.24 | $225.00 | $202.44 | $197.65 | $192.61 |
| | Associate | 83 | $145.00 | $165.00 | $175.00 | $162.35 | $161.87 | $159.08 |
| New York, NY | Partner | 690 | $170.00 | $200.00 | $262.63 | $241.32 | $230.80 | $228.86 |
| | Associate | 797 | $147.40 | $175.00 | $205.08 | $188.11 | $188.32 | $183.94 |
| Oklahoma City, OK | Partner | 14 | $150.00 | $169.41 | $241.14 | $204.39 | $186.39 | $164.58 |
| | Associate | 11 | $125.00 | $155.00 | $199.72 | $154.97 | $140.45 | $128.57 |
| Omaha, NE | Partner | 23 | $166.00 | $180.00 | $180.00 | $180.60 | $177.74 | $174.84 |
| | Associate | 19 | $110.00 | $130.00 | $130.00 | $126.00 | $123.00 | $129.79 |
| Orlando, FL | Partner | 47 | $161.34 | $185.00 | $215.00 | $218.79 | $194.19 | $188.26 |
| | Associate | 41 | $155.00 | $165.00 | $185.00 | $174.18 | $173.56 | $161.71 |
| Philadelphia, PA | Partner | 326 | $160.00 | $195.00 | $280.00 | $245.69 | $217.31 | $210.26 |
| | Associate | 391 | $143.23 | $165.00 | $215.00 | $194.80 | $174.17 | $170.65 |
| Phoenix, AZ | Partner | 81 | $170.00 | $210.00 | $250.00 | $219.89 | $206.39 | $201.58 |
| | Associate | 61 | $150.00 | $175.00 | $190.00 | $176.23 | $169.74 | $166.73 |
| Pittsburgh, PA | Partner | 75 | $155.00 | $175.00 | $205.00 | $182.74 | $178.04 | $177.38 |
| | Associate | 74 | $141.66 | $155.00 | $175.00 | $156.31 | $161.31 | $156.37 |
| Portland, ME | Partner | 12 | $165.00 | $190.00 | $197.50 | $192.66 | $176.75 | $158.67 |
| | Associate | 12 | $143.00 | $150.00 | $154.77 | $150.05 | $147.99 | $132.44 |
| Portland, OR | Partner | 35 | $180.00 | $185.00 | $250.00 | $219.86 | $208.31 | $212.90 |
| | Associate | 30 | $151.65 | $175.00 | $205.00 | $184.22 | $181.71 | $174.01 |
| Providence, RI | Partner | 19 | $145.00 | $160.00 | $174.49 | $163.31 | $160.57 | $152.88 |
| | Associate | 15 | $110.00 | $130.00 | $150.00 | $129.88 | $131.40 | $137.72 |
| Raleigh, NC | Partner | 27 | $150.00 | $175.00 | $190.00 | $176.64 | $191.69 | $183.70 |
| | Associate | 16 | $135.00 | $145.00 | $170.00 | $153.86 | $146.26 | $154.36 |
| Richmond, VA | Partner | 45 | $170.00 | $215.00 | $247.00 | $221.45 | $213.63 | $204.11 |
| | Associate | 37 | $144.67 | $165.00 | $180.00 | $177.64 | $165.31 | $174.82 |
| Rochester, NY | Partner | 13 | $125.00 | $170.00 | $185.00 | $156.88 | $158.03 | $148.21 |
| | Associate | 15 | $125.00 | $150.00 | $155.00 | $149.56 | $135.36 | $132.78 |

© 2015 CEB. All rights reserved. GCR4291915SYN

wkelmsolutions.com
cebglobal.com

# Section III: Practice Area Analysis

## Insurance Defense

*By City (Continued)*

| City | Role | n | 2014—Real Rates | | | Trend Analysis | | |
|------|------|---|-----------------|--------|----------------|----------------|-----------|-----------|
| | | | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
| Sacramento, CA | Partner | 21 | $185.00 | $190.00 | $235.00 | $221.90 | $209.15 | $201.03 |
| | Associate | 22 | $170.00 | $175.00 | $240.00 | $202.73 | $174.45 | $168.36 |
| Salt Lake City, UT | Partner | 19 | $200.00 | $200.00 | $229.57 | $216.77 | $206.92 | $216.15 |
| | Associate | 11 | $155.00 | $160.00 | $195.00 | $175.48 | $177.24 | $164.46 |
| San Antonio, TX | Partner | 14 | $165.00 | $190.00 | $199.92 | $189.64 | $220.71 | $209.66 |
| | Associate | 9 | $155.00 | $170.00 | $170.00 | $171.11 | $190.70 | $191.90 |
| San Diego, CA | Partner | 64 | $175.00 | $185.00 | $210.23 | $202.87 | $198.88 | $197.58 |
| | Associate | 79 | $150.00 | $165.00 | $175.00 | $168.07 | $169.13 | $168.00 |
| San Francisco, CA | Partner | 160 | $195.00 | $250.00 | $303.52 | $268.97 | $237.93 | $244.74 |
| | Associate | 176 | $160.00 | $175.00 | $250.00 | $207.90 | $188.10 | $186.13 |
| San Jose, CA | Partner | 8 | $152.50 | $177.50 | $271.53 | $212.88 | $166.68 | $190.44 |
| | Associate | 11 | $135.00 | $155.00 | $270.00 | $209.90 | $170.65 | $148.58 |
| Seattle, WA | Partner | 41 | $200.00 | $225.00 | $320.00 | $254.33 | $244.64 | $241.99 |
| | Associate | 41 | $170.00 | $175.00 | $200.00 | $187.91 | $183.05 | $185.16 |
| St. Louis, MO | Partner | 45 | $167.50 | $174.60 | $245.00 | $198.47 | $180.43 | $175.18 |
| | Associate | 37 | $130.00 | $150.00 | $185.00 | $160.80 | $146.05 | $142.98 |
| Syracuse, NY | Partner | 23 | $150.00 | $167.50 | $180.00 | $167.90 | $170.08 | $154.65 |
| | Associate | 18 | $125.00 | $133.37 | $145.00 | $142.77 | $143.80 | $134.27 |
| Tallahassee, FL | Partner | 13 | $175.00 | $190.00 | $220.00 | $231.62 | $188.85 | $196.47 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | $170.52 |
| Tampa, FL | Partner | 76 | $166.39 | $191.93 | $244.99 | $210.32 | $211.04 | $201.00 |
| | Associate | 57 | $150.00 | $170.00 | $193.45 | $175.10 | $168.66 | $168.21 |
| Trenton, NJ | Partner | 11 | $200.00 | $210.00 | $225.00 | $221.20 | $219.64 | $216.53 |
| | Associate | 14 | $150.00 | $155.00 | $170.00 | $161.43 | $157.33 | $155.03 |
| Tulsa, OK | Partner | 21 | $155.00 | $175.70 | $200.00 | $440.81 | $186.67 | $171.59 |
| | Associate | 14 | $114.19 | $146.20 | $165.00 | $139.13 | $129.37 | $129.30 |
| Washington, DC | Partner | 95 | $290.00 | $420.00 | $472.37 | $417.65 | $372.48 | $363.31 |
| | Associate | 94 | $234.00 | $275.00 | $316.00 | $276.18 | $262.15 | $248.74 |

© 2015 CEB. All rights reserved. GCR4291915SYN

cebglobal.com

# Section III: Practice Area Analysis

## Insurance Defense

*By Years of Experience, Matter Type, and Firm Size*

| 2014—Real Rates (Partners) | | | | | | Trend Analysis | | |
|---|---|---|---|---|---|---|---|---|
| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
| Less Than 21 Years | Litigation | 1,635 | $165.00 | $195.00 | $243.23 | $220.32 | $207.41 | $201.46 |
| 21 or More Years | Litigation | 2,463 | $165.00 | $193.05 | $250.00 | $226.18 | $212.96 | $206.16 |

| 2014—Real Rates (Associates) | | | | | | Trend Analysis | | |
|---|---|---|---|---|---|---|---|---|
| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
| Less Than 3 Years | Litigation | 409 | $149.60 | $165.00 | $195.00 | $183.72 | $166.14 | $165.57 |
| 3 to Less Than 7 Years | Litigation | 985 | $150.00 | $168.42 | $200.00 | $187.68 | $176.37 | $172.75 |
| 7 and More Years | Litigation | 1,350 | $148.44 | $169.25 | $200.00 | $185.42 | $178.30 | $172.17 |

| 2014—Real Rates | | | | | | | Trend Analysis | | |
|---|---|---|---|---|---|---|---|---|---|
| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
| 50 or Fewer Lawyers | Litigation | Partner | 1,861 | $150.00 | $175.00 | $210.00 | $185.98 | $182.61 | $181.00 |
| | | Associate | 1,751 | $135.00 | $155.00 | $175.00 | $160.71 | $157.25 | $155.49 |
| 51–200 Lawyers | Litigation | Partner | 1,240 | $175.00 | $200.00 | $242.12 | $223.36 | $212.46 | $206.89 |
| | | Associate | 1,218 | $150.00 | $170.00 | $195.00 | $176.73 | $172.65 | $169.51 |
| 201–500 Lawyers | Litigation | Partner | 549 | $220.00 | $275.00 | $355.00 | $313.85 | $283.30 | $277.95 |
| | | Associate | 478 | $185.00 | $223.58 | $280.00 | $238.38 | $225.16 | $219.08 |
| 501–1,000 Lawyers | Litigation | Partner | 287 | $225.00 | $315.78 | $350.00 | $331.37 | $331.03 | $337.44 |
| | | Associate | 262 | $190.00 | $240.00 | $275.00 | $260.36 | $274.46 | $270.70 |
| More Than 1,000 Lawyers | Litigation | Partner | 57 | $615.00 | $670.00 | $775.00 | $690.01 | $605.64 | $594.33 |
| | | Associate | 69 | $349.89 | $425.00 | $520.00 | $439.59 | $424.65 | $369.25 |

© 2015 CEB. All rights reserved. **GCR4291915SYN**

wkelmsolutions.com

cebglobal.com

# Section III: Practice Area Analysis

## Intellectual Property: Patents

*By City*

| City | Role | n | 2014—Real Rates First Quartile | Median | Third Quartile | Trend Analysis 2014 Mean | 2013 Mean | 2012 Mean |
|------|------|---|--------------|--------|----------------|-----------|-----------|-----------|
| Atlanta, GA | Partner | 37 | $527.00 | $618.31 | $700.00 | $600.67 | $564.84 | $561.49 |
| | Associate | 69 | $337.50 | $395.25 | $460.00 | $400.26 | $367.11 | $393.34 |
| Austin, TX | Partner | 36 | $288.77 | $432.50 | $632.50 | $469.06 | $456.87 | $414.41 |
| | Associate | 46 | $230.00 | $242.55 | $280.00 | $273.49 | $281.15 | $265.51 |
| Boston, MA | Partner | 59 | $518.89 | $630.00 | $770.00 | $630.98 | $581.56 | $572.06 |
| | Associate | 63 | $300.00 | $388.64 | $450.00 | $393.63 | $373.14 | $350.91 |
| Charlotte, NC | Partner | 11 | $463.72 | $522.63 | $578.00 | $512.37 | $581.84 | $465.51 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Chicago, IL | Partner | 125 | $415.00 | $555.00 | $718.00 | $577.44 | $554.00 | $544.37 |
| | Associate | 99 | $265.00 | $332.00 | $435.00 | $368.20 | $354.29 | $334.40 |
| Cincinnati, OH | Partner | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | Associate | 10 | $200.00 | $223.72 | $240.00 | $220.18 | $219.38 | $222.14 |
| Cleveland, OH | Partner | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | Associate | 14 | $251.28 | $350.00 | $400.00 | $348.64 | $277.13 | $275.26 |
| Dallas, TX | Partner | 24 | $480.18 | $582.64 | $734.90 | $599.15 | $560.46 | $537.29 |
| | Associate | 43 | $285.00 | $360.00 | $440.00 | $369.37 | $357.52 | $330.57 |
| Denver, CO | Partner | 14 | $404.06 | $442.53 | $693.00 | $509.37 | $437.74 | $487.71 |
| | Associate | 37 | $250.21 | $290.00 | $373.11 | $335.60 | $322.76 | $312.61 |
| Detroit, MI | Partner | 18 | $297.00 | $369.81 | $420.00 | $417.20 | $412.82 | $427.87 |
| | Associate | 16 | $220.00 | $240.00 | $275.00 | $316.05 | $228.49 | $377.46 |
| Houston, TX | Partner | 20 | $350.00 | $563.54 | $639.61 | $512.64 | $528.94 | $496.20 |
| | Associate | 47 | $200.00 | $260.00 | $360.00 | $298.82 | $311.93 | $288.26 |
| Indianapolis, IN | Partner | 11 | $405.00 | $450.00 | $602.33 | $516.99 | $468.60 | $396.38 |
| | Associate | 11 | $211.38 | $275.00 | $325.00 | $264.16 | $261.17 | $241.00 |
| Kansas City, MO | Partner | 22 | $298.11 | $361.84 | $400.00 | $378.81 | $365.47 | $358.15 |
| | Associate | 31 | $200.14 | $252.39 | $285.10 | $257.07 | $234.53 | $237.56 |
| Los Angeles, CA | Partner | 122 | $505.00 | $654.58 | $900.00 | $702.50 | $660.82 | $655.75 |
| | Associate | 190 | $355.00 | $450.00 | $583.78 | $481.15 | $434.58 | $409.86 |
| Louisville, KY | Partner | 7 | $315.00 | $345.00 | $420.00 | $360.69 | $373.13 | $388.57 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Minneapolis, MN | Partner | 54 | $346.50 | $439.82 | $525.00 | $467.21 | $452.37 | $427.06 |
| | Associate | 103 | $240.00 | $275.00 | $344.64 | $328.99 | $324.16 | $329.50 |
| New York, NY | Partner | 151 | $523.00 | $664.00 | $837.00 | $679.60 | $679.08 | $669.91 |
| | Associate | 231 | $300.00 | $392.84 | $516.00 | $420.39 | $417.49 | $392.60 |
| Philadelphia, PA | Partner | 80 | $457.00 | $531.50 | $614.63 | $538.60 | $529.17 | $522.86 |
| | Associate | 85 | $250.00 | $304.00 | $355.00 | $324.36 | $333.66 | $321.67 |
| Phoenix AZ | Partner | 8 | $322.50 | $451.99 | $586.24 | $479.32 | $450.15 | $379.83 |
| | Associate | 13 | $230.00 | $250.00 | $300.00 | $270.11 | $263.07 | $233.94 |
| Pittsburgh, PA | Partner | 7 | $464.00 | $530.00 | $658.75 | $594.11 | $553.21 | $443.38 |
| | Associate | 7 | $280.00 | $395.00 | $450.00 | $374.21 | $317.45 | $260.00 |

© 2015 CEB. All rights reserved. GCR4291915SYN

wkelmsolutions.com

cebglobal.com

# Section III: Practice Area Analysis

## Intellectual Property: Patents

*By City (Continued)*

| City | Role | n | 2014—Real Rates First Quartile | Median | Third Quartile | Trend Analysis 2014 Mean | 2013 Mean | 2012 Mean |
|---|---|---|---|---|---|---|---|---|
| Portland, OR | Partner | 24 | $350.00 | $382.50 | $425.00 | $395.58 | $373.44 | $364.28 |
| | Associate | 33 | $225.00 | $274.62 | $325.00 | $276.71 | $249.94 | $240.24 |
| Raleigh, NC | Partner | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | Associate | 10 | $225.00 | $257.44 | $300.00 | $276.91 | $253.33 | $255.00 |
| Salt Lake City, UT | Partner | 11 | $342.13 | $375.00 | $394.93 | $366.52 | $346.60 | $369.03 |
| | Associate | 18 | $253.91 | $327.50 | $849.46 | $611.24 | $570.45 | $453.29 |
| San Diego, CA | Partner | 31 | $528.00 | $611.69 | $710.00 | $631.58 | $610.19 | $588.00 |
| | Associate | 24 | $325.00 | $370.00 | $422.50 | $386.11 | $397.28 | $401.03 |
| San Francisco, CA | Partner | 99 | $530.00 | $658.75 | $806.00 | $663.44 | $663.86 | $631.98 |
| | Associate | 108 | $376.63 | $420.00 | $497.50 | $441.88 | $429.33 | $399.71 |
| San Jose, CA | Partner | 58 | $375.00 | $521.58 | $700.00 | $564.51 | $620.10 | $544.54 |
| | Associate | 67 | $240.00 | $295.00 | $364.89 | $325.60 | $353.52 | $362.93 |
| Seattle, WA | Partner | 22 | $413.78 | $475.50 | $550.00 | $476.98 | $446.14 | $409.21 |
| | Associate | 27 | $258.00 | $298.35 | $375.25 | $318.92 | $291.18 | $279.75 |
| St. Louis, MO | Partner | 13 | $319.53 | $360.00 | $450.00 | $383.47 | $377.46 | $361.15 |
| | Associate | 17 | $190.00 | $260.00 | $289.63 | $248.82 | $239.34 | $226.79 |
| Washington, DC | Partner | 254 | $525.00 | $641.50 | $750.00 | $640.51 | $627.86 | $608.82 |
| | Associate | 311 | $305.00 | $370.95 | $465.00 | $388.06 | $380.02 | $377.28 |

© 2015 CEB. All rights reserved. **GCR4291915SYN**

cebglobal.com

# Section III: Practice Area Analysis

## Intellectual Property: Patents

*By Years of Experience, Matter Type, and Firm Size*

| 2014—Real Rates (Partners) | | | | | | Trend Analysis | | |
|---|---|---|---|---|---|---|---|---|
| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
| Less Than 21 Years | Litigation | 390 | $455.00 | $565.99 | $685.00 | $583.24 | $561.99 | $553.77 |
| | Non-Litigation | 395 | $354.26 | $457.42 | $585.00 | $487.36 | $478.38 | $456.37 |
| 21 or More Years | Litigation | 334 | $550.00 | $709.76 | $836.00 | $707.90 | $699.96 | $671.50 |
| | Non-Litigation | 204 | $418.31 | $540.00 | $702.28 | $572.78 | $562.62 | $552.99 |

| 2014—Real Rates (Associates) | | | | | | Trend Analysis | | |
|---|---|---|---|---|---|---|---|---|
| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
| Less Than 3 Years | Litigation | 75 | $285.00 | $325.00 | $400.00 | $341.66 | $354.47 | $322.69 |
| | Non-Litigation | 59 | $249.88 | $285.00 | $325.00 | $297.04 | $291.09 | $291.38 |
| 3 to Less Than 7 Years | Litigation | 264 | $331.45 | $410.17 | $509.00 | $427.49 | $405.97 | $383.77 |
| | Non-Litigation | 236 | $260.00 | $331.46 | $415.00 | $349.17 | $338.26 | $350.81 |
| 7 and More Years | Litigation | 175 | $375.25 | $450.00 | $559.15 | $476.78 | $460.93 | $437.58 |
| | Non-Litigation | 206 | $285.10 | $350.00 | $415.00 | $362.90 | $379.77 | $367.39 |

| 2014—Real Rates | | | | | | | Trend Analysis | | |
|---|---|---|---|---|---|---|---|---|---|
| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
| 50 or Fewer Lawyers | Litigation | Partner | 68 | $387.50 | $470.00 | $565.00 | $481.57 | $457.26 | $486.92 |
| | | Associate | 41 | $250.00 | $285.00 | $345.00 | $298.59 | $280.63 | $296.76 |
| | Non-Litigation | Partner | 155 | $300.00 | $350.00 | $420.00 | $385.98 | $375.18 | $372.31 |
| | | Associate | 269 | $230.00 | $274.96 | $324.97 | $317.86 | $315.62 | $338.75 |
| 51–200 Lawyers | Litigation | Partner | 160 | $430.89 | $565.50 | $713.10 | $611.31 | $554.52 | $556.90 |
| | | Associate | 157 | $292.49 | $366.00 | $447.00 | $400.00 | $376.84 | $354.09 |
| | Non-Litigation | Partner | 143 | $365.00 | $440.00 | $550.00 | $481.09 | $482.39 | $450.92 |
| | | Associate | 176 | $245.00 | $284.36 | $360.00 | $308.72 | $292.36 | $280.92 |
| 201–500 Lawyers | Litigation | Partner | 159 | $540.00 | $655.70 | $795.00 | $657.71 | $627.34 | $639.24 |
| | | Associate | 157 | $319.00 | $412.00 | $500.00 | $420.01 | $404.51 | $386.55 |
| | Non-Litigation | Partner | 157 | $470.00 | $565.92 | $640.00 | $570.79 | $527.77 | $519.14 |
| | | Associate | 220 | $290.00 | $359.10 | $425.00 | $361.10 | $341.64 | $330.79 |
| 501–1,000 Lawyers | Litigation | Partner | 214 | $529.26 | $650.13 | $833.00 | $689.50 | $683.55 | $662.02 |
| | | Associate | 267 | $338.18 | $442.00 | $565.00 | $458.82 | $431.07 | $412.22 |
| | Non-Litigation | Partner | 128 | $499.43 | $573.38 | $683.88 | $603.36 | $614.22 | $601.70 |
| | | Associate | 201 | $295.00 | $368.30 | $454.76 | $380.91 | $374.70 | $389.01 |
| More Than 1,000 Lawyers | Litigation | Partner | 156 | $642.00 | $735.50 | $827.50 | $743.76 | $751.68 | $696.73 |
| | | Associate | 193 | $370.00 | $450.00 | $550.00 | $463.34 | $460.10 | $417.14 |
| | Non-Litigation | Partner | 49 | $639.00 | $718.00 | $825.00 | $748.51 | $700.62 | $648.79 |
| | | Associate | 38 | $349.00 | $442.31 | $520.00 | $445.79 | $438.12 | $406.74 |

© 2015 CEB. All rights reserved. GCR4291915SYN

# Section III: Practice Area Analysis

## Intellectual Property: Trademarks
*By City*

| City | Role | n | 2014—Real Rates | | | Trend Analysis | | |
|------|------|---|-----------------|---|---|----------------|---|---|
| | | | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
| Austin, TX | Partner | 7 | $309.55 | $382.50 | $427.50 | $375.44 | $319.84 | $396.43 |
| | Associate | 7 | $175.50 | $215.00 | $230.25 | $208.56 | $200.32 | $216.31 |
| Chicago, IL | Partner | 25 | $420.00 | $558.60 | $617.67 | $523.23 | $551.79 | $523.26 |
| | Associate | 23 | $277.09 | $360.25 | $483.90 | $389.59 | $375.52 | $352.94 |
| Los Angeles, CA | Partner | 12 | $396.00 | $476.50 | $700.00 | $541.17 | $524.59 | $590.10 |
| | Associate | 11 | $100.00 | $375.00 | $538.65 | $333.79 | $395.81 | $340.56 |
| New York, NY | Partner | 63 | $455.00 | $556.32 | $690.00 | $599.95 | $632.10 | $609.93 |
| | Associate | 70 | $294.50 | $367.75 | $495.28 | $403.41 | $397.72 | $381.03 |
| Philadelphia, PA | Partner | 8 | $416.00 | $473.50 | $495.00 | $456.76 | $489.37 | $504.36 |
| | Associate | 8 | $234.00 | $307.50 | $397.50 | $332.88 | $335.45 | $323.79 |
| Seattle, WA | Partner | 13 | $384.00 | $433.00 | $503.38 | $440.10 | $429.78 | $421.22 |
| | Associate | 14 | $247.35 | $283.83 | $350.00 | $304.63 | $256.41 | $241.83 |
| Washington, DC | Partner | 36 | $462.50 | $557.50 | $719.56 | $573.48 | $606.08 | $581.53 |
| | Associate | 23 | $275.00 | $335.00 | $370.00 | $326.20 | $359.31 | $366.59 |

© 2015 CEB. All rights reserved.   GCR4291915SYN

cebglobal.com

# Section III: Practice Area Analysis

## Intellectual Property: Trademarks

*By Years of Experience, Matter Type, and Firm Size*

| 2014—Real Rates (Partners) | | | | | | Trend Analysis | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2014 Mean | 2012 Mean | 2011 Mean |
| Less Than 21 Years | Litigation | 956 | $210.00 | $284.17 | $423.45 | $341.51 | $337.33 | $328.70 |
| | Non-Litigation | 133 | $190.00 | $247.61 | $330.00 | $289.07 | $296.77 | $350.83 |
| 21 or More Years | Litigation | 1,375 | $215.00 | $303.62 | $490.50 | $380.85 | $381.25 | $373.65 |
| | Non-Litigation | 173 | $190.60 | $240.00 | $360.00 | $309.05 | $337.83 | $420.78 |

| 2014—Real Rates (Associates) | | | | | | Trend Analysis | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
| Less Than 3 Years | Litigation | n/a | n/a | n/a | n/a | n/a | n/a | $270.39 |
| | Non-Litigation | 22 | $235.57 | $256.35 | $313.13 | $302.77 | $304.77 | $280.40 |
| 3 to Less Than 7 Years | Litigation | 9 | $250.00 | $299.25 | $337.50 | $310.33 | $395.80 | $349.75 |
| | Non-Litigation | 35 | $297.88 | $365.00 | $464.51 | $377.28 | $342.16 | $367.63 |
| 7 and More Years | Litigation | 8 | $290.87 | $339.23 | $435.00 | $366.78 | $377.52 | $320.41 |
| | Non-Litigation | 50 | $275.00 | $361.59 | $473.64 | $374.33 | $367.74 | $382.85 |

| 2014—Real Rates for Partners and Associates | | | | | | | Trend Analysis | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
| 50 or Fewer Lawyers | Non-Litigation | Partner | 34 | $324.33 | $410.51 | $450.00 | $396.10 | $366.62 | $352.71 |
| | | Associate | 33 | $199.00 | $235.00 | $285.00 | $260.69 | $254.93 | $251.79 |
| 51–200 Lawyers | Non-Litigation | Partner | 21 | $350.00 | $445.00 | $522.37 | $458.63 | $478.21 | $484.12 |
| | | Associate | 11 | $195.00 | $299.63 | $315.85 | $241.77 | $280.22 | $271.15 |
| 201–500 Lawyers | Non-Litigation | Partner | 41 | $450.00 | $569.54 | $690.00 | $607.88 | $579.87 | $531.43 |
| | | Associate | 56 | $282.50 | $344.14 | $487.15 | $384.07 | $356.52 | $369.50 |
| 501–1,000 Lawyers | Litigation | Partner | 13 | $495.00 | $595.00 | $625.00 | $569.78 | $616.76 | $594.45 |
| | | Associate | 8 | $270.82 | $299.63 | $356.25 | $324.33 | $327.92 | $306.38 |
| | Non-Litigation | Partner | 36 | $456.57 | $510.38 | $654.25 | $553.32 | $616.61 | $562.87 |
| | | Associate | 34 | $265.00 | $347.50 | $420.00 | $365.27 | $340.82 | $339.16 |
| More Than 1,000 Lawyers | Non-Litigation | Partner | 29 | $520.00 | $612.00 | $698.64 | $623.78 | $638.40 | $643.32 |
| | | Associate | 33 | $300.00 | $360.25 | $481.50 | $406.50 | $403.19 | $400.76 |

© 2015 CEB. All rights reserved. GCR4291915SYN

wkelmsolutions.com

cebglobal.com

# Section III: Practice Area Analysis

## Intellectual Property: Other
*By City*

| | | | 2014—Real Rates | | | Trend Analysis | | |
|---|---|---|---|---|---|---|---|---|
| City | Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
| Atlanta, GA | Partner | 8 | $403.60 | $460.00 | $623.50 | $514.78 | $549.06 | $549.31 |
| | Associate | 11 | $274.22 | $378.25 | $520.00 | $400.59 | $388.16 | $363.46 |
| Austin, TX | Partner | 8 | $288.00 | $357.50 | $450.00 | $366.63 | $375.98 | $403.30 |
| | Associate | 8 | $203.00 | $230.00 | $336.00 | $265.54 | $222.93 | $259.00 |
| Boston, MA | Partner | 19 | $471.20 | $565.30 | $672.30 | $598.45 | $532.37 | $568.41 |
| | Associate | 25 | $300.00 | $395.00 | $517.25 | $412.11 | $382.28 | $423.76 |
| Chicago, IL | Partner | 87 | $400.00 | $525.00 | $652.00 | $529.87 | $533.97 | $513.28 |
| | Associate | 73 | $249.35 | $307.89 | $410.00 | $335.67 | $337.68 | $324.29 |
| Dallas, TX | Partner | 8 | $630.50 | $692.50 | $774.94 | $700.49 | $566.20 | $492.83 |
| | Associate | 13 | $281.00 | $404.00 | $535.00 | $421.15 | $386.11 | $314.02 |
| Denver, CO | Partner | 12 | $407.50 | $450.00 | $498.61 | $458.63 | $501.47 | $442.45 |
| | Associate | 17 | $240.00 | $265.00 | $320.00 | $280.21 | $358.22 | $332.03 |
| Detroit, MI | Partner | 19 | $290.00 | $350.00 | $387.00 | $355.17 | $356.47 | $354.51 |
| | Associate | 22 | $202.74 | $222.50 | $275.00 | $233.06 | $218.73 | $223.43 |
| Houston, TX | Partner | 9 | $404.00 | $502.00 | $575.00 | $490.00 | $513.23 | $453.53 |
| | Associate | 34 | $180.00 | $212.46 | $270.94 | $228.66 | $238.51 | $247.91 |
| Indianapolis, IN | Partner | 11 | $415.00 | $485.00 | $515.00 | $476.36 | $445.03 | $411.14 |
| | Associate | 11 | $230.00 | $295.00 | $340.00 | $293.62 | $260.00 | $240.18 |
| Kansas City, MO | Partner | 10 | $325.00 | $385.00 | $500.00 | $419.50 | $363.13 | $353.66 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Los Angeles, CA | Partner | 44 | $460.00 | $622.50 | $758.67 | $627.02 | $588.25 | $630.78 |
| | Associate | 46 | $314.50 | $416.50 | $581.09 | $426.99 | $430.79 | $406.39 |
| Miami, FL | Partner | 8 | $350.00 | $375.25 | $582.50 | $423.19 | $473.60 | $552.05 |
| | Associate | 7 | $155.00 | $300.00 | $340.00 | $266.43 | $361.00 | $313.68 |
| Milwaukee, WI | Partner | 19 | $325.00 | $350.00 | $412.00 | $367.34 | $420.58 | $361.46 |
| | Associate | 12 | $191.85 | $255.00 | $273.00 | $244.34 | $234.70 | $227.50 |
| Minneapolis, MN | Partner | 45 | $315.00 | $415.00 | $495.72 | $428.73 | $587.76 | $560.98 |
| | Associate | 50 | $230.00 | $272.50 | $405.00 | $510.75 | $723.87 | $542.27 |
| New York, NY | Partner | 62 | $415.54 | $597.05 | $815.67 | $641.85 | $650.89 | $654.70 |
| | Associate | 97 | $285.00 | $345.00 | $465.00 | $393.47 | $377.48 | $387.76 |
| Philadelphia, PA | Partner | 28 | $382.50 | $505.00 | $600.00 | $508.77 | $538.50 | $510.97 |
| | Associate | 21 | $220.00 | $300.00 | $350.00 | $302.45 | $330.28 | $334.52 |
| Pittsburgh, PA | Partner | 7 | $485.00 | $545.00 | $600.00 | $545.39 | $514.84 | $470.95 |
| | Associate | 7 | $225.00 | $280.00 | $290.00 | $270.00 | $276.05 | $261.19 |
| San Diego, CA | Partner | 12 | $621.65 | $700.00 | $738.53 | $684.20 | $583.45 | $578.00 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| San Francisco, CA | Partner | 29 | $502.48 | $625.00 | $709.86 | $610.41 | $604.92 | $551.66 |
| | Associate | 24 | $315.50 | $377.30 | $464.08 | $405.02 | $382.10 | $380.70 |
| San Jose, CA | Partner | 12 | $375.00 | $683.34 | $830.00 | $610.14 | $556.35 | $553.11 |
| | Associate | 7 | $275.00 | $300.00 | $750.00 | $437.53 | $456.88 | $470.94 |

© 2015 CEB. All rights reserved. GCR4291915SYN

# Section III: Practice Area Analysis

## Intellectual Property: Other
*By City (Continued)*

| | | | 2014—Real Rates | | | | Trend Analysis | | |
|---|---|---|---|---|---|---|---|---|---|
| City | Role | n | First Quartile | Median | Third Quartile | | 2014 Mean | 2013 Mean | 2012 Mean |
| Seattle, WA | Partner | 14 | $385.00 | $469.85 | $515.00 | | $460.45 | $451.11 | $436.61 |
| | Associate | 9 | $267.00 | $302.00 | $330.00 | | $298.69 | $243.81 | $266.63 |
| St. Louis, MO | Partner | 18 | $340.00 | $435.00 | $450.00 | | $408.46 | $388.62 | $372.34 |
| | Associate | 33 | $195.00 | $220.00 | $260.00 | | $232.50 | $231.19 | $220.46 |
| Washington, DC | Partner | 107 | $547.78 | $654.50 | $770.09 | | $648.95 | $630.92 | $617.45 |
| | Associate | 102 | $283.24 | $365.00 | $470.00 | | $386.55 | $364.06 | $366.75 |

# Section III: Practice Area Analysis

## Intellectual Property: Other

*By Years of Experience, Matter Type, and Firm Size*

| 2014—Real Rates (Partners) | | | | | | Trend Analysis | | |
|---|---|---|---|---|---|---|---|---|
| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
| Less Than 21 Years | Litigation | 84 | $392.50 | $498.50 | $611.00 | $498.34 | $488.22 | $473.49 |
| | Non-Litigation | 212 | $362.00 | $465.90 | $640.92 | $507.54 | $503.89 | $488.78 |
| 21 or More Years | Litigation | 97 | $400.50 | $569.79 | $715.00 | $574.80 | $566.00 | $588.10 |
| | Non-Litigation | 198 | $418.98 | $525.00 | $675.00 | $559.53 | $587.61 | $566.47 |

| 2014—Real Rates (Associates) | | | | | | Trend Analysis | | |
|---|---|---|---|---|---|---|---|---|
| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
| Less Than 3 Years | Litigation | 9 | $272.00 | $323.58 | $365.00 | $304.18 | $302.83 | $323.17 |
| | Non-Litigation | 24 | $215.50 | $261.72 | $293.96 | $279.81 | $289.20 | $290.38 |
| 3 to Less Than 7 Years | Litigation | 58 | $275.00 | $329.90 | $421.00 | $351.16 | $349.46 | $364.18 |
| | Non-Litigation | 109 | $267.00 | $320.00 | $425.00 | $366.88 | $407.19 | $394.43 |
| 7 and More Years | Litigation | 46 | $260.00 | $310.31 | $455.00 | $355.79 | $361.67 | $309.41 |
| | Non-Litigation | 117 | $280.00 | $340.00 | $442.02 | $392.79 | $374.24 | $350.19 |

| 2014—Real Rates | | | | | | | Trend Analysis | | |
|---|---|---|---|---|---|---|---|---|---|
| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
| 50 or Fewer Lawyers | Litigation | Partner | 24 | $205.00 | $247.50 | $355.00 | $291.97 | $368.04 | $386.64 |
| | | Associate | 22 | $175.00 | $237.50 | $275.00 | $251.91 | $303.45 | $279.96 |
| | Non-Litigation | Partner | 81 | $320.00 | $396.16 | $419.96 | $387.29 | $470.27 | $438.25 |
| | | Associate | 117 | $205.00 | $265.33 | $310.50 | $362.25 | $451.60 | $331.39 |
| 51–200 Lawyers | Litigation | Partner | 36 | $300.00 | $380.00 | $514.00 | $415.55 | $486.88 | $479.83 |
| | | Associate | 31 | $205.00 | $300.00 | $335.00 | $279.93 | $312.25 | $296.71 |
| | Non-Litigation | Partner | 80 | $350.00 | $422.00 | $520.00 | $435.25 | $451.83 | $459.40 |
| | | Associate | 53 | $202.74 | $275.00 | $339.22 | $276.75 | $288.09 | $284.09 |
| 201–500 Lawyers | Litigation | Partner | 55 | $475.00 | $610.00 | $700.00 | $600.72 | $609.35 | $575.30 |
| | | Associate | 69 | $272.80 | $310.00 | $395.00 | $343.17 | $329.09 | $327.61 |
| | Non-Litigation | Partner | 104 | $415.00 | $484.30 | $650.00 | $534.18 | $548.39 | $550.16 |
| | | Associate | 114 | $235.00 | $295.00 | $383.50 | $325.67 | $348.03 | $322.99 |
| 501–1,000 Lawyers | Litigation | Partner | 43 | $450.00 | $515.00 | $675.00 | $544.36 | $533.90 | $624.65 |
| | | Associate | 42 | $275.00 | $320.00 | $395.00 | $348.57 | $318.83 | $312.31 |
| | Non-Litigation | Partner | 90 | $500.00 | $606.65 | $710.00 | $633.14 | $640.97 | $595.81 |
| | | Associate | 104 | $285.95 | $365.00 | $510.00 | $417.84 | $379.34 | $390.26 |
| More Than 1,000 Lawyers | Litigation | Partner | 43 | $575.00 | $715.00 | $807.50 | $723.88 | $662.35 | $609.49 |
| | | Associate | 37 | $345.00 | $450.00 | $625.00 | $476.89 | $442.91 | $434.58 |
| | Non-Litigation | Partner | 70 | $649.52 | $710.86 | $825.00 | $741.85 | $723.82 | $673.69 |
| | | Associate | 52 | $410.00 | $465.00 | $589.80 | $487.08 | $452.52 | $416.11 |

© 2015 CEB. All rights reserved. GCR4291915SYN
cebglobal.com

# Section III: Practice Area Analysis

## Labor and Employment

*By City*

| City | Role | n | 2014—Real Rates | | | Trend Analysis | | |
|------|------|---|-----------------|---|---|----------------|---|---|
| | | | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
| Atlanta, GA | Partner | 144 | $275.00 | $363.50 | $460.68 | $392.89 | $379.77 | $386.66 |
| | Associate | 91 | $239.26 | $275.00 | $335.00 | $288.91 | $286.70 | $270.39 |
| Austin, TX | Partner | 19 | $265.00 | $375.00 | $445.00 | $382.64 | $365.85 | $367.74 |
| | Associate | 11 | $216.00 | $252.57 | $310.25 | $269.10 | $262.24 | $228.53 |
| Baltimore, MD | Partner | 28 | $380.00 | $408.88 | $533.00 | $441.51 | $469.80 | $420.74 |
| | Associate | 28 | $257.50 | $285.00 | $388.75 | $319.05 | $324.77 | $316.12 |
| Birmingham, AL | Partner | 28 | $222.44 | $297.00 | $370.00 | $297.16 | $258.49 | $273.82 |
| | Associate | 16 | $164.94 | $185.00 | $233.50 | $200.52 | $199.46 | $182.96 |
| Boston, MA | Partner | 104 | $330.00 | $473.40 | $655.00 | $505.48 | $507.26 | $516.42 |
| | Associate | 84 | $248.50 | $327.50 | $410.00 | $346.03 | $347.66 | $346.92 |
| Buffalo, NY | Partner | 13 | $290.00 | $290.00 | $290.00 | $294.97 | $286.68 | $278.06 |
| | Associate | 8 | $195.00 | $211.50 | $220.00 | $202.88 | $188.50 | $193.56 |
| Charleston, WV | Partner | 14 | $189.20 | $252.50 | $275.00 | $244.01 | $234.35 | $236.33 |
| | Associate | 8 | $173.50 | $190.00 | $214.98 | $193.43 | $181.30 | $148.72 |
| Charlotte, NC | Partner | 17 | $367.63 | $465.00 | $492.45 | $445.33 | $423.78 | $428.95 |
| | Associate | 10 | $285.00 | $319.79 | $349.00 | $311.66 | $290.79 | $282.75 |
| Chicago, IL | Partner | 256 | $400.00 | $516.25 | $635.00 | $529.52 | $515.57 | $519.27 |
| | Associate | 259 | $265.00 | $326.00 | $405.00 | $346.31 | $335.51 | $340.87 |
| Cincinnati, OH | Partner | 25 | $310.00 | $370.00 | $460.00 | $376.62 | $347.93 | $355.30 |
| | Associate | 15 | $200.00 | $225.00 | $260.00 | $226.29 | $214.32 | $210.23 |
| Cleveland, OH | Partner | 87 | $294.81 | $378.04 | $510.00 | $415.28 | $400.58 | $403.50 |
| | Associate | 62 | $225.00 | $250.00 | $310.00 | $274.15 | $245.93 | $256.17 |
| Columbia, SC | Partner | 19 | $298.43 | $367.03 | $401.33 | $351.59 | $355.22 | $329.93 |
| | Associate | 11 | $210.00 | $235.00 | $255.00 | $238.07 | $234.35 | $232.61 |
| Columbus, OH | Partner | 20 | $257.50 | $398.00 | $440.00 | $363.77 | $335.08 | $350.63 |
| | Associate | 16 | $200.00 | $240.00 | $285.00 | $250.63 | $243.11 | $246.66 |
| Dallas, TX | Partner | 92 | $329.83 | $420.00 | $535.00 | $444.93 | $423.94 | $418.56 |
| | Associate | 67 | $200.00 | $275.00 | $325.00 | $289.46 | $303.13 | $317.21 |
| Denver, CO | Partner | 58 | $310.00 | $390.00 | $480.00 | $392.05 | $364.02 | $371.93 |
| | Associate | 38 | $250.00 | $285.00 | $320.00 | $292.20 | $273.44 | $262.45 |
| Detroit, MI | Partner | 38 | $264.36 | $324.11 | $385.00 | $330.68 | $326.48 | $310.45 |
| | Associate | 21 | $180.00 | $240.00 | $280.00 | $236.13 | $232.32 | $223.51 |
| Greenville, SC | Partner | 24 | $340.11 | $374.13 | $429.75 | $378.99 | $362.28 | $363.59 |
| | Associate | 16 | $213.00 | $259.66 | $270.25 | $241.04 | $246.51 | $242.26 |
| Hartford, CT | Partner | 19 | $267.37 | $380.00 | $484.50 | $380.79 | $338.81 | $356.50 |
| | Associate | 7 | $233.14 | $241.22 | $260.00 | $246.67 | $238.30 | $340.42 |
| Honolulu, HI | Partner | 9 | $230.00 | $310.00 | $325.00 | $289.18 | $281.86 | $283.51 |
| | Associate | 7 | $200.00 | $266.67 | $285.00 | $254.58 | $235.29 | $228.59 |

# Section III: Practice Area Analysis

## Labor and Employment

*By City (Continued)*

| City | Role | n | 2014—Real Rates | | | Trend Analysis | | |
|------|------|---|-----------------|---|---|----------------|---|---|
| | | | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
| Houston, TX | Partner | 49 | $308.00 | $425.00 | $560.00 | $452.06 | $435.72 | $457.85 |
| | Associate | 38 | $255.00 | $307.50 | $405.00 | $337.51 | $322.07 | $303.54 |
| Indianapolis, IN | Partner | 46 | $275.00 | $360.00 | $410.00 | $360.63 | $362.93 | $351.36 |
| | Associate | 29 | $180.00 | $234.00 | $269.77 | $230.09 | $246.37 | $221.42 |
| Jacksonville, FL | Partner | 8 | $215.00 | $287.50 | $342.50 | $282.50 | $319.50 | $308.86 |
| | Associate | 8 | $190.00 | $219.50 | $300.00 | $244.88 | $211.25 | n/a |
| Kansas City, MO | Partner | 21 | $230.00 | $335.00 | $370.00 | $308.40 | $330.75 | $363.59 |
| | Associate | 15 | $215.00 | $230.00 | $260.00 | $246.17 | $225.49 | $235.47 |
| Las Vegas, NV | Partner | 13 | $275.00 | $331.06 | $395.00 | $322.02 | $279.86 | $310.89 |
| | Associate | 14 | $220.00 | $236.58 | $279.00 | $251.40 | $240.33 | $242.34 |
| Los Angeles, CA | Partner | 259 | $275.00 | $425.00 | $625.00 | $485.18 | $506.37 | $517.91 |
| | Associate | 312 | $240.00 | $344.47 | $443.00 | $370.98 | $367.72 | $367.29 |
| Louisville, KY | Partner | 11 | $306.00 | $380.00 | $420.00 | $368.73 | $339.00 | $333.69 |
| | Associate | 11 | $160.00 | $185.00 | $211.92 | $186.54 | $193.24 | $193.77 |
| Memphis, TN | Partner | 25 | $285.00 | $355.90 | $415.00 | $353.19 | $316.74 | $324.66 |
| | Associate | 11 | $210.00 | $225.00 | $230.00 | $223.18 | $229.47 | $230.60 |
| Miami, FL | Partner | 50 | $225.00 | $335.00 | $405.00 | $338.33 | $325.21 | $367.09 |
| | Associate | 52 | $165.00 | $238.00 | $350.00 | $262.06 | $266.41 | $246.32 |
| Milwaukee, WI | Partner | 45 | $310.00 | $365.00 | $415.00 | $374.04 | $378.57 | $354.51 |
| | Associate | 39 | $239.84 | $256.75 | $275.00 | $257.44 | $244.09 | $234.49 |
| Minneapolis, MN | Partner | 56 | $317.50 | $399.75 | $467.50 | $396.53 | $372.67 | $391.35 |
| | Associate | 38 | $230.00 | $240.00 | $275.12 | $251.93 | $240.97 | $250.45 |
| Nashville, TN | Partner | 22 | $297.00 | $342.00 | $390.00 | $342.47 | $339.86 | $323.58 |
| | Associate | 26 | $188.43 | $209.00 | $230.65 | $211.04 | $206.90 | $206.57 |
| New Orleans, LA | Partner | 20 | $196.25 | $250.00 | $307.50 | $263.37 | $250.52 | $236.93 |
| | Associate | 14 | $205.00 | $250.00 | $305.00 | $288.42 | $218.49 | $221.24 |
| New York, NY | Partner | 481 | $395.00 | $625.00 | $840.00 | $642.76 | $617.37 | $624.21 |
| | Associate | 600 | $273.50 | $392.45 | $555.00 | $428.23 | $406.98 | $399.36 |
| Oklahoma City, OK | Partner | 9 | $245.13 | $275.00 | $297.06 | $275.24 | n/a | $228.44 |
| | Associate | 7 | $150.00 | $190.00 | $225.00 | $182.86 | $179.52 | $171.81 |
| Omaha, NE | Partner | 11 | $227.46 | $288.35 | $390.00 | $328.59 | $306.14 | $316.11 |
| | Associate | 7 | $235.00 | $246.09 | $260.00 | $250.45 | $208.79 | $208.40 |
| Orlando, FL | Partner | 27 | $190.00 | $299.58 | $330.00 | $282.50 | $293.05 | $270.70 |
| | Associate | 27 | $165.00 | $224.00 | $275.00 | $224.77 | $210.33 | $216.24 |
| Philadelphia, PA | Partner | 185 | $370.50 | $536.63 | $650.00 | $531.54 | $507.36 | $507.90 |
| | Associate | 255 | $281.88 | $350.00 | $421.15 | $359.33 | $344.09 | $343.41 |
| Phoenix, AZ | Partner | 22 | $325.00 | $386.30 | $454.50 | $389.47 | $379.45 | $330.11 |
| | Associate | 14 | $245.00 | $268.29 | $360.00 | $311.67 | $266.19 | $246.31 |

© 2015 CEB. All rights reserved. GCR4291915SYN

wkelmsolutions.com

cebglobal.com

# Section III: Practice Area Analysis

## Labor and Employment

*By City (Continued)*

| | | | 2014—Real Rates | | | Trend Analysis | | |
|---|---|---|---|---|---|---|---|---|
| City | Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
| Pittsburgh, PA | Partner | 32 | $340.00 | $453.00 | $502.50 | $429.67 | $415.12 | $399.11 |
| | Associate | 34 | $225.00 | $244.25 | $294.40 | $256.62 | $262.97 | $271.99 |
| Portland, OR | Partner | 25 | $333.18 | $385.00 | $425.00 | $388.38 | $372.38 | $329.51 |
| | Associate | 33 | $224.00 | $275.00 | $285.91 | $261.78 | $271.23 | $256.54 |
| Raleigh, NC | Partner | 9 | $260.00 | $266.00 | $300.00 | $285.04 | $332.84 | $313.17 |
| | Associate | 7 | $170.00 | $195.00 | $340.00 | $245.71 | $240.04 | $215.66 |
| Richmond, VA | Partner | 31 | $292.69 | $415.05 | $550.00 | $456.54 | $398.41 | $434.54 |
| | Associate | 38 | $261.45 | $330.68 | $375.00 | $320.76 | $299.44 | $302.82 |
| Sacramento, CA | Partner | 22 | $247.55 | $285.00 | $336.00 | $306.56 | $351.10 | $330.01 |
| | Associate | 23 | $230.00 | $250.00 | $282.81 | $271.76 | $264.45 | $289.98 |
| San Diego, CA | Partner | 44 | $252.50 | $330.00 | $425.00 | $375.00 | $350.93 | $334.88 |
| | Associate | 47 | $215.00 | $250.00 | $285.00 | $270.68 | $275.79 | $246.81 |
| San Francisco, CA | Partner | 163 | $339.85 | $454.50 | $650.00 | $501.48 | $527.70 | $540.62 |
| | Associate | 156 | $240.32 | $294.50 | $372.50 | $332.81 | $343.90 | $354.94 |
| San Jose, CA | Partner | 31 | $435.00 | $577.66 | $735.00 | $592.24 | $653.52 | $604.96 |
| | Associate | 24 | $334.76 | $389.02 | $437.50 | $392.53 | $388.53 | $355.23 |
| San Juan, PR | Partner | 20 | $183.77 | $240.00 | $280.00 | $235.72 | $219.89 | $224.71 |
| | Associate | 14 | $125.00 | $149.62 | $185.00 | $158.87 | $163.35 | $144.12 |
| Seattle, WA | Partner | 79 | $350.00 | $409.90 | $470.00 | $420.42 | $371.11 | $368.21 |
| | Associate | 50 | $240.00 | $282.50 | $319.00 | $296.76 | $254.01 | $251.45 |
| St. Louis, MO | Partner | 50 | $295.00 | $392.50 | $460.00 | $391.38 | $359.87 | $354.35 |
| | Associate | 44 | $192.00 | $270.00 | $310.00 | $252.94 | $210.76 | $215.29 |
| Syracuse, NY | Partner | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | Associate | 12 | $195.00 | $195.00 | $205.51 | $199.23 | $192.91 | n/a |
| Tampa, FL | Partner | 33 | $272.02 | $298.13 | $380.00 | $337.57 | $330.66 | $315.69 |
| | Associate | 23 | $216.47 | $240.00 | $319.60 | $266.78 | $238.49 | $198.75 |
| Trenton, NJ | Partner | 13 | $415.79 | $536.66 | $595.92 | $497.01 | $478.81 | $406.25 |
| | Associate | 19 | $295.00 | $358.44 | $461.54 | $357.83 | $373.15 | $336.92 |
| Washington, DC | Partner | 273 | $500.00 | $650.00 | $765.00 | $638.95 | $622.24 | $624.05 |
| | Associate | 194 | $301.14 | $387.69 | $510.00 | $418.63 | $400.52 | $378.48 |

© 2015 CEB. All rights reserved. **GCR4291915SYN**

wkelmsolutions.com

cebglobal.com

# Section III: Practice Area Analysis

## Labor and Employment

*By Years of Experience, Matter Type, and Firm Size*

| 2014—Real Rates (Partners) | | | | | | Trend Analysis | | |
|---|---|---|---|---|---|---|---|---|
| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
| Less Than 21 Years | Litigation | 793 | $265.00 | $340.00 | $468.00 | $397.60 | $390.90 | $401.42 |
| | Non-Litigation | 604 | $340.00 | $415.00 | $537.50 | $462.18 | $461.73 | $452.62 |
| 21 or More Years | Litigation | 955 | $278.11 | $405.00 | $590.00 | $467.79 | $458.08 | $468.70 |
| | Non-Litigation | 901 | $391.28 | $495.00 | $640.00 | $533.22 | $523.99 | $506.38 |

| 2014—Real Rates (Associates) | | | | | | Trend Analysis | | |
|---|---|---|---|---|---|---|---|---|
| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
| Less Than 3 Years | Litigation | 147 | $198.00 | $235.00 | $285.00 | $253.53 | $270.25 | $297.29 |
| | Non-Litigation | 109 | $225.00 | $256.66 | $310.00 | $272.07 | $282.26 | $282.54 |
| 3 to Less Than 7 Years | Litigation | 595 | $226.72 | $270.00 | $368.56 | $317.50 | $320.13 | $320.53 |
| | Non-Litigation | 373 | $255.00 | $310.00 | $389.54 | $346.28 | $329.48 | $314.03 |
| 7 and More Years | Litigation | 599 | $240.00 | $310.00 | $409.42 | $342.68 | $327.03 | $332.08 |
| | Non-Litigation | 401 | $285.00 | $350.00 | $442.94 | $386.27 | $376.30 | $347.64 |

| 2014—Real Rates | | | | | | | Trend Analysis | | |
|---|---|---|---|---|---|---|---|---|---|
| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
| 50 or Fewer Lawyers | Litigation | Partner | 243 | $225.00 | $265.00 | $374.51 | $304.64 | $295.22 | $298.10 |
| | | Associate | 225 | $180.00 | $207.06 | $255.00 | $225.85 | $224.63 | $227.56 |
| | Non-Litigation | Partner | 122 | $260.00 | $330.70 | $395.00 | $361.97 | $324.59 | $320.07 |
| | | Associate | 77 | $198.10 | $250.00 | $285.00 | $246.31 | $234.99 | $224.31 |
| 51–200 Lawyers | Litigation | Partner | 280 | $225.00 | $275.00 | $352.13 | $307.72 | $319.02 | $325.78 |
| | | Associate | 259 | $187.00 | $215.00 | $247.50 | $224.87 | $220.63 | $231.21 |
| | Non-Litigation | Partner | 220 | $317.45 | $395.00 | $516.29 | $430.86 | $403.59 | $390.37 |
| | | Associate | 135 | $200.00 | $259.00 | $364.00 | $290.19 | $265.31 | $260.53 |
| 201–500 Lawyers | Litigation | Partner | 513 | $275.00 | $395.00 | $520.00 | $423.54 | $414.19 | $426.51 |
| | | Associate | 480 | $230.00 | $275.00 | $332.85 | $289.77 | $286.21 | $305.11 |
| | Non-Litigation | Partner | 473 | $370.00 | $437.97 | $525.00 | $457.24 | $452.72 | $454.74 |
| | | Associate | 339 | $250.00 | $297.00 | $355.00 | $305.12 | $302.74 | $307.39 |
| 501–1,000 Lawyers | Litigation | Partner | 379 | $345.00 | $485.00 | $760.00 | $566.87 | $544.72 | $560.61 |
| | | Associate | 480 | $259.49 | $360.00 | $516.12 | $398.84 | $369.42 | $365.81 |
| | Non-Litigation | Partner | 408 | $400.00 | $497.95 | $679.18 | $561.64 | $580.52 | $572.13 |
| | | Associate | 317 | $280.00 | $340.00 | $446.60 | $388.44 | $388.67 | $363.29 |
| More Than 1,000 Lawyers | Litigation | Partner | 261 | $550.00 | $688.76 | $801.00 | $675.04 | $661.15 | $654.35 |
| | | Associate | 395 | $350.00 | $409.74 | $493.62 | $422.87 | $409.07 | $399.23 |
| | Non-Litigation | Partner | 288 | $579.22 | $681.50 | $778.00 | $681.38 | $687.09 | $671.39 |
| | | Associate | 300 | $338.52 | $400.00 | $494.00 | $430.05 | $433.79 | $403.01 |

© 2015 CEB. All rights reserved. GCR4291915SYN

wkelmsolutions.com

cebglobal.com

# Section III: Practice Area Analysis

## Real Estate

*By City*

| 2014—Real Rates | | | | | | Trend Analysis | | |
|---|---|---|---|---|---|---|---|---|
| City | Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
| Albuquerque, NM | Partner | 10 | $200.00 | $205.43 | $220.00 | $220.95 | $220.29 | $223.23 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Atlanta, GA | Partner | 89 | $265.00 | $325.00 | $500.26 | $379.94 | $361.90 | $380.72 |
| | Associate | 106 | $200.00 | $232.00 | $290.00 | $255.58 | $249.16 | $252.82 |
| Austin, TX | Partner | 15 | $300.00 | $325.00 | $495.00 | $399.45 | $373.91 | $357.86 |
| | Associate | 8 | $225.00 | $239.96 | $267.50 | $237.18 | $226.31 | $234.23 |
| Baltimore, MD | Partner | 36 | $290.35 | $363.00 | $391.00 | $379.70 | $350.46 | $376.58 |
| | Associate | 29 | $225.00 | $250.00 | $275.00 | $267.99 | $253.17 | $262.61 |
| Baton Rouge, LA | Partner | 11 | $168.52 | $230.00 | $291.31 | $221.93 | $258.94 | $236.43 |
| | Associate | 7 | $150.00 | $165.00 | $241.06 | $185.15 | $166.43 | $165.00 |
| Birmingham, AL | Partner | 29 | $275.00 | $300.00 | $300.00 | $286.75 | $274.51 | $283.99 |
| | Associate | 28 | $200.00 | $205.84 | $220.89 | $211.09 | $204.93 | $206.43 |
| Boston, MA | Partner | 66 | $235.00 | $308.22 | $598.00 | $425.51 | $417.49 | $365.37 |
| | Associate | 60 | $197.50 | $306.50 | $412.50 | $334.66 | $307.58 | $289.68 |
| Bridgeport, CT | Partner | 15 | $265.00 | $265.00 | $319.79 | $295.62 | $294.65 | $284.59 |
| | Associate | 12 | $200.00 | $225.00 | $254.45 | $217.05 | $217.40 | $211.43 |
| Buffalo, NY | Partner | 16 | $250.00 | $302.75 | $325.00 | $289.15 | $265.91 | $271.80 |
| | Associate | 10 | $176.99 | $217.50 | $260.00 | $221.70 | $217.18 | $216.47 |
| Charleston, SC | Partner | 13 | $220.00 | $284.89 | $300.00 | $263.25 | $279.95 | $285.37 |
| | Associate | 12 | $185.00 | $225.00 | $239.75 | $210.75 | $201.25 | $209.55 |
| Charleston, WV | Partner | 12 | $225.00 | $225.00 | $250.00 | $241.92 | $244.98 | $267.91 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Charlotte, NC | Partner | 31 | $254.99 | $285.00 | $325.00 | $308.00 | $334.31 | $306.90 |
| | Associate | 32 | $199.72 | $215.00 | $245.00 | $232.60 | $252.87 | $214.19 |
| Chicago, IL | Partner | 159 | $298.72 | $440.00 | $598.50 | $462.20 | $446.24 | $399.53 |
| | Associate | 148 | $214.93 | $277.50 | $366.24 | $311.03 | $302.25 | $266.96 |
| Cincinnati, OH | Partner | 12 | $310.00 | $407.40 | $427.50 | $366.02 | $373.53 | $315.36 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Cleveland, OH | Partner | 67 | $285.00 | $370.00 | $480.00 | $395.66 | $375.99 | $363.31 |
| | Associate | 77 | $185.00 | $240.00 | $275.33 | $238.28 | $235.89 | $223.63 |
| Columbia, SC | Partner | 13 | $274.61 | $275.00 | $315.00 | $289.43 | $268.83 | $260.11 |
| | Associate | 13 | $165.00 | $205.00 | $225.00 | $194.33 | $215.31 | $210.31 |
| Columbus, OH | Partner | 15 | $300.00 | $335.00 | $405.00 | $345.33 | $317.90 | $356.57 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Dallas, TX | Partner | 66 | $281.93 | $315.00 | $450.00 | $388.33 | $367.43 | $349.95 |
| | Associate | 40 | $215.00 | $240.00 | $360.06 | $289.26 | $238.17 | $246.04 |
| Denver, CO | Partner | 45 | $275.00 | $322.31 | $450.00 | $365.27 | $359.89 | $361.76 |
| | Associate | 58 | $220.00 | $250.00 | $275.00 | $260.30 | $252.78 | $251.40 |

# Section III: Practice Area Analysis

## Real Estate

*By City (Continued)*

| City | Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
|------|------|---|----------------|--------|----------------|-----------|-----------|-----------|
| Detroit, MI | Partner | 39 | $175.00 | $190.00 | $300.00 | $238.56 | $248.51 | $242.92 |
| | Associate | 40 | $162.50 | $185.00 | $231.00 | $194.74 | $197.95 | $196.19 |
| Grand Rapids, MI | Partner | 8 | $315.00 | $392.50 | $485.00 | $388.13 | $323.69 | $293.60 |
| | Associate | 10 | $200.00 | $242.50 | $250.00 | $228.80 | $211.50 | $207.98 |
| Greensboro, NC | Partner | 9 | $250.00 | $250.00 | $295.00 | $276.75 | $257.06 | $266.95 |
| | Associate | 7 | $150.00 | $175.00 | $249.98 | $189.28 | $204.32 | $192.02 |
| Hartford, CT | Partner | 11 | $200.00 | $290.00 | $472.00 | $337.55 | $330.04 | $304.63 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Honolulu, HI | Partner | 24 | $243.19 | $275.00 | $282.50 | $264.94 | $258.69 | $266.03 |
| | Associate | 24 | $135.00 | $170.00 | $187.50 | $167.29 | $165.23 | $165.55 |
| Houston, TX | Partner | 27 | $240.00 | $325.00 | $500.00 | $364.28 | $411.32 | $375.42 |
| | Associate | 21 | $225.00 | $240.00 | $310.00 | $272.16 | $285.65 | $250.10 |
| Indianapolis, IN | Partner | 21 | $200.00 | $295.00 | $405.00 | $302.62 | $266.11 | $282.38 |
| | Associate | 21 | $165.00 | $214.97 | $225.00 | $213.02 | $215.22 | $201.10 |
| Jackson, MS | Partner | 10 | $143.87 | $267.50 | $286.29 | $233.58 | $242.68 | $241.87 |
| | Associate | 13 | $185.00 | $190.00 | $208.73 | $196.77 | $199.45 | $205.29 |
| Jacksonville, FL | Partner | 28 | $285.00 | $300.00 | $349.97 | $309.23 | $319.37 | $308.20 |
| | Associate | 14 | $210.00 | $249.96 | $295.00 | $249.28 | $228.98 | $255.70 |
| Kansas City, MO | Partner | 20 | $200.00 | $237.50 | $382.50 | $295.54 | $246.45 | $268.40 |
| | Associate | 15 | $175.00 | $175.00 | $225.00 | $201.00 | $192.14 | $216.50 |
| Knoxville, TN | Partner | 14 | $230.00 | $230.00 | $275.00 | $243.35 | $231.19 | $228.50 |
| | Associate | 10 | $175.00 | $180.00 | $195.00 | $185.06 | $173.33 | $175.50 |
| Las Vegas, NV | Partner | 19 | $175.00 | $250.00 | $395.00 | $299.01 | $317.72 | $264.13 |
| | Associate | 18 | $160.00 | $160.00 | $275.00 | $212.50 | $226.28 | $223.45 |
| Lexington, KY | Partner | 15 | $260.00 | $300.00 | $325.00 | $286.11 | $274.78 | $266.70 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Little Rock, AR | Partner | 11 | $215.00 | $215.00 | $225.00 | $222.27 | $226.41 | $229.65 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Los Angeles, CA | Partner | 134 | $295.00 | $362.50 | $550.00 | $424.81 | $404.20 | $408.37 |
| | Associate | 118 | $250.00 | $265.00 | $350.00 | $315.31 | $294.38 | $306.28 |
| Louisville, KY | Partner | 12 | $215.00 | $262.50 | $296.25 | $254.97 | $257.64 | $243.54 |
| | Associate | 14 | $175.00 | $187.50 | $205.00 | $195.30 | $189.47 | $170.63 |
| Memphis, TN | Partner | 16 | $260.00 | $260.00 | $312.50 | $278.15 | $261.50 | $263.90 |
| | Associate | 11 | $185.00 | $188.92 | $190.00 | $189.17 | $192.65 | $196.51 |
| Miami, FL | Partner | 109 | $295.00 | $365.00 | $475.00 | $385.67 | $367.99 | $359.87 |
| | Associate | 97 | $180.00 | $215.00 | $275.00 | $236.95 | $236.54 | $227.05 |
| Milwaukee, WI | Partner | 23 | $260.00 | $275.00 | $365.00 | $330.57 | $307.97 | $293.29 |
| | Associate | 12 | $190.00 | $210.00 | $235.00 | $210.42 | $219.79 | $222.48 |

*2014—Real Rates* and *Trend Analysis*

© 2015 CEB. All rights reserved. GCR4291915SYN

wkelmsolutions.com

cebglobal.com

# Section III: Practice Area Analysis

## Real Estate
*By City (Continued)*

| City | Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
|------|------|---|---------------|--------|----------------|-----------|-----------|-----------|
| | | | 2014—Real Rates | | | Trend Analysis | | |
| Minneapolis, MN | Partner | 38 | $224.22 | $225.00 | $300.00 | $269.87 | $262.13 | $299.02 |
| | Associate | 29 | $190.00 | $200.00 | $205.00 | $200.13 | $201.53 | $218.57 |
| Nashville, TN | Partner | 24 | $263.00 | $346.50 | $402.50 | $343.93 | $319.39 | $313.08 |
| | Associate | 29 | $180.57 | $200.00 | $225.00 | $203.80 | $204.43 | $195.42 |
| New Orleans, LA | Partner | 22 | $225.00 | $270.00 | $315.00 | $294.41 | $263.90 | $267.15 |
| | Associate | 23 | $160.00 | $195.00 | $225.00 | $199.94 | $195.84 | $193.50 |
| New York, NY | Partner | 188 | $315.00 | $425.00 | $650.00 | $491.30 | $477.88 | $498.29 |
| | Associate | 201 | $250.00 | $295.00 | $375.00 | $338.00 | $321.45 | $319.32 |
| Oklahoma City, OK | Partner | 10 | $185.00 | $200.00 | $200.00 | $225.40 | $193.32 | $192.53 |
| | Associate | n/a | n/a | n/a | n/a | $175.80 | $170.38 | $170.71 |
| Orlando, FL | Partner | 38 | $285.00 | $325.00 | $395.00 | $344.58 | $331.76 | $297.40 |
| | Associate | 22 | $210.00 | $230.00 | $237.45 | $219.96 | $229.46 | $229.49 |
| Philadelphia, PA | Partner | 80 | $265.00 | $390.00 | $530.00 | $404.01 | $405.07 | $382.20 |
| | Associate | 92 | $200.00 | $267.50 | $315.00 | $264.48 | $253.54 | $254.44 |
| Phoenix, AZ | Partner | 47 | $220.00 | $275.00 | $330.00 | $287.87 | $303.08 | $301.45 |
| | Associate | 19 | $175.00 | $224.35 | $265.50 | $226.91 | $215.52 | $223.67 |
| Pittsburgh, PA | Partner | 35 | $225.00 | $300.00 | $485.00 | $383.74 | $331.80 | $300.68 |
| | Associate | 43 | $170.00 | $189.00 | $320.00 | $256.24 | $212.86 | $216.05 |
| Portland, OR | Partner | 24 | $262.50 | $315.24 | $474.19 | $356.52 | $331.88 | $304.65 |
| | Associate | 19 | $190.00 | $225.00 | $274.55 | $233.67 | $217.20 | $197.01 |
| Providence, RI | Partner | 9 | $184.95 | $250.00 | $335.00 | $266.52 | $244.44 | $210.70 |
| | Associate | 8 | $140.00 | $167.50 | $225.00 | $183.10 | $186.00 | $179.00 |
| Raleigh, NC | Partner | 19 | $250.00 | $250.00 | $300.00 | $293.68 | $302.43 | $276.43 |
| | Associate | 8 | $165.00 | $197.50 | $290.00 | $239.38 | $200.79 | $199.01 |
| Richmond, VA | Partner | 17 | $250.00 | $250.00 | $330.00 | $312.88 | $269.73 | $313.06 |
| | Associate | 15 | $170.00 | $272.81 | $330.00 | $257.74 | $232.77 | $233.49 |
| Sacramento, CA | Partner | 11 | $225.00 | $350.00 | $430.00 | $336.95 | $411.38 | $396.13 |
| | Associate | 12 | $210.00 | $250.00 | $300.00 | $248.75 | $277.86 | $415.22 |
| Salt Lake City, UT | Partner | 21 | $214.93 | $250.00 | $275.00 | $256.92 | $293.22 | $290.96 |
| | Associate | 15 | $173.12 | $200.00 | $275.00 | $225.00 | $238.13 | $231.43 |
| San Diego, CA | Partner | 36 | $252.50 | $325.00 | $466.17 | $386.22 | $328.95 | $320.32 |
| | Associate | 26 | $185.00 | $222.50 | $290.00 | $256.38 | $230.69 | $229.17 |
| San Francisco, CA | Partner | 80 | $297.50 | $372.00 | $520.00 | $428.12 | $424.26 | $437.20 |
| | Associate | 48 | $222.50 | $285.00 | $377.50 | $331.26 | $331.05 | $307.52 |
| Seattle, WA | Partner | 49 | $300.00 | $385.00 | $440.00 | $384.95 | $376.61 | $366.28 |
| | Associate | 36 | $217.50 | $227.50 | $265.00 | $235.90 | $236.92 | $227.82 |
| St. Louis, MO | Partner | 28 | $200.00 | $320.00 | $412.50 | $306.70 | $268.76 | $296.86 |
| | Associate | 25 | $150.00 | $175.00 | $255.62 | $202.92 | $207.08 | $193.21 |

# Section III: Practice Area Analysis

## Real Estate

*By City (Continued)*

| 2014—Real Rates | | | | | | Trend Analysis | | |
|---|---|---|---|---|---|---|---|---|
| City | Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
| Tampa, FL | Partner | 38 | $276.26 | $327.48 | $425.22 | $355.86 | $362.55 | $336.63 |
| | Associate | 33 | $175.00 | $210.00 | $270.00 | $222.07 | $239.01 | $220.67 |
| Tulsa, OK | Partner | 8 | $237.00 | $279.00 | $296.50 | $280.13 | $256.08 | $242.11 |
| | Associate | n/a | n/a | n/a | n/a | $183.58 | $168.55 | $171.33 |
| Virginia Beach, VA | Partner | 14 | $300.00 | $340.00 | $375.00 | $329.07 | $323.80 | $322.26 |
| | Associate | 10 | $175.00 | $187.50 | $230.00 | $209.00 | $203.50 | $205.79 |
| Washington, DC | Partner | 92 | $325.00 | $489.38 | $647.50 | $502.97 | $480.10 | $470.07 |
| | Associate | 91 | $245.00 | $300.00 | $370.00 | $325.18 | $311.61 | $311.52 |

© 2015 CEB. All rights reserved. GCR4291915SYN

wkelmsolutions.com

cebglobal.com

# Section III: Practice Area Analysis

## Real Estate

*By Years of Experience, Matter Type, and Firm Size*

| 2014—Real Rates (Partners) | | | | | | Trend Analysis | | |
|---|---|---|---|---|---|---|---|---|
| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
| Less Than 21 Years | Litigation | 213 | $210.00 | $255.00 | $360.00 | $307.05 | $303.18 | $285.27 |
| | Non-Litigation | 715 | $240.00 | $300.00 | $400.00 | $339.42 | 327.80 | $319.24 |
| 21 or More Years | Litigation | 279 | $230.00 | $300.00 | $435.00 | 352.54 | $344.02 | $318.38 |
| | Non-Litigation | 1,103 | $255.00 | $325.00 | $465.00 | $380.25 | $375.37 | 369.85 |

| 2014—Real Rates (Associates) | | | | | | Trend Analysis | | |
|---|---|---|---|---|---|---|---|---|
| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
| Less Than 3 Years | Litigation | 52 | $172.50 | $200.00 | $251.25 | $218.95 | $216.49 | $206.01 |
| | Non-Litigation | 160 | $185.00 | $207.50 | $251.46 | $222.72 | $220.90 | $219.50 |
| 3 to Less Than 7 Years | Litigation | 103 | $175.00 | $205.00 | $285.00 | $252.19 | $231.09 | $222.87 |
| | Non-Litigation | 421 | $190.00 | $225.00 | $290.00 | $258.65 | $243.27 | $241.29 |
| 7 and More Years | Litigation | 151 | $175.00 | $205.00 | $265.00 | $236.62 | $246.46 | $238.14 |
| | Non-Litigation | 555 | $199.67 | $250.00 | $307.81 | $270.91 | $268.95 | $265.17 |

| 2013—Real Rates | | | | | | | Trend Analysis | | |
|---|---|---|---|---|---|---|---|---|---|
| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
| 50 or Fewer Lawyers | Litigation | Partner | 186 | $200.00 | $245.00 | $295.00 | $256.07 | $263.31 | $256.68 |
| | | Associate | 131 | $170.00 | $190.00 | $225.00 | $197.33 | $199.54 | $200.11 |
| | Non-Litigation | Partner | 620 | $210.62 | $257.50 | $300.00 | $272.40 | $276.35 | $268.87 |
| | | Associate | 507 | $171.04 | $195.00 | $250.00 | $206.85 | $203.65 | $205.51 |
| 51–200 Lawyers | Litigation | Partner | 148 | $200.00 | $275.00 | $372.50 | $304.66 | $301.46 | $305.37 |
| | | Associate | 123 | $166.50 | $182.38 | $220.00 | $201.70 | $213.17 | $205.73 |
| | Non-Litigation | Partner | 481 | $275.00 | $312.11 | $388.49 | $337.49 | $335.54 | $327.21 |
| | | Associate | 367 | $195.00 | $225.00 | $275.00 | $235.56 | $230.37 | $229.83 |
| 201–500 Lawyers | Litigation | Partner | 94 | $285.00 | $385.00 | $468.00 | $398.14 | $392.68 | $388.58 |
| | | Associate | 79 | $208.55 | $250.00 | $310.00 | $279.81 | $279.91 | $266.45 |
| | Non-Litigation | Partner | 338 | $300.00 | $380.00 | $500.00 | $426.19 | $403.45 | $386.92 |
| | | Associate | 327 | $225.00 | $275.00 | $315.00 | $291.49 | $277.48 | $263.31 |
| 501–1,000 Lawyers | Litigation | Partner | 33 | $365.00 | $480.00 | $615.00 | $519.21 | $458.82 | $407.41 |
| | | Associate | 40 | $215.00 | $272.91 | $335.00 | $302.71 | $290.68 | $276.55 |
| | Non-Litigation | Partner | 126 | $360.00 | $478.57 | $607.50 | $500.90 | $456.22 | $478.05 |
| | | Associate | 121 | $225.00 | $310.50 | $415.00 | $342.36 | $318.07 | $330.06 |
| More Than 1,000 Lawyers | Litigation | Partner | 27 | $533.00 | $572.27 | $817.97 | $646.55 | $621.88 | $552.30 |
| | | Associate | 24 | $300.50 | $360.92 | $575.65 | $418.69 | $421.72 | $362.38 |
| | Non-Litigation | Partner | 208 | $480.00 | $582.30 | $715.00 | $615.11 | $608.85 | $544.18 |
| | | Associate | 212 | $287.50 | $350.94 | $474.36 | $389.32 | $392.89 | $381.63 |

© 2015 CEB. All rights reserved. GCR4291915SYN

# Section IV: In-Depth Analysis for Selected US Cities

# Section IV: In-Depth Analysis for Selected US Cities

## Baltimore, MD
*By Practice Area and Firm Size*

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
|---|---|---|---|---|---|---|---|---|---|
| **Bankruptcy and Collections** | 50 or Fewer | Partner | 28 | $316.00 | $347.70 | $360.00 | $341.82 | $342.91 | $347.69 |
| | | Associate | 19 | $188.00 | $202.50 | $222.14 | $208.02 | $207.65 | $223.35 |
| **Commercial** | 50 or Fewer | Partner | 12 | $324.02 | $425.00 | $496.49 | $409.43 | $330.63 | $396.58 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| **Corporate:** Mergers, Acquisitions, and Divestitures | More Than 1,000 | Partner | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | | Associate | 14 | $355.00 | $459.00 | $560.00 | $463.54 | $493.44 | $425.08 |
| **Corporate:** Regulatory and Compliance | 50 or Fewer | Partner | 16 | $483.43 | $523.43 | $543.19 | $519.61 | $493.95 | $451.71 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | More Than 1,000 | Partner | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | | Associate | 14 | $324.95 | $344.90 | $373.45 | $365.91 | $448.98 | $423.48 |
| **Corporate: Other** | More Than 1,000 | Partner | 21 | $645.72 | $675.00 | $775.00 | $717.68 | $695.43 | $681.86 |
| | | Associate | 62 | $327.66 | $396.95 | $478.88 | $415.37 | $386.04 | $382.62 |
| **Finance and Securities** | 50 or Fewer | Partner | 41 | $329.99 | $370.00 | $470.00 | $418.32 | $377.66 | $388.55 |
| | | Associate | 17 | $248.00 | $262.04 | $280.00 | $260.23 | $246.42 | $255.74 |
| **General Liability** | 51–200 | Partner | 10 | $220.00 | $262.50 | $400.00 | $297.13 | $319.73 | $301.68 |
| | | Associate | 10 | $175.00 | $210.00 | $225.00 | $208.00 | $217.46 | $212.74 |
| | 201–500 | Partner | 9 | $350.00 | $400.00 | $420.00 | $380.88 | $376.11 | $374.72 |
| | | Associate | 17 | $145.00 | $230.00 | $250.00 | $204.21 | $210.25 | $233.96 |
| | 501–1,000 | Partner | 16 | $420.00 | $519.13 | $587.50 | $506.45 | $505.21 | $434.11 |
| | | Associate | 12 | $277.50 | $327.50 | $380.00 | $332.57 | $331.65 | $259.39 |
| | More Than 1,000 | Partner | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | | Associate | 17 | $338.55 | $355.29 | $391.06 | $369.82 | $348.42 | $318.19 |
| **Insurance Defense** | 50 or Fewer | Partner | 22 | $126.49 | $169.57 | $185.00 | $176.72 | $174.18 | $177.17 |
| | | Associate | 14 | $120.00 | $125.00 | $175.00 | $148.82 | $138.70 | $144.92 |
| | 51–200 | Partner | 11 | $130.00 | $180.00 | $210.00 | $169.10 | $163.82 | $188.64 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| **Real Estate** | 50 or Fewer | Partner | 7 | $280.00 | $291.70 | $330.00 | $307.24 | $310.23 | $324.74 |
| | | Associate | 9 | $173.23 | $200.00 | $225.00 | $208.10 | $183.50 | $198.21 |
| | 51–200 | Partner | 13 | $348.50 | $391.00 | $391.00 | $364.50 | $392.76 | $409.53 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | 201–500 | Associate | 7 | $250.00 | $275.00 | $275.00 | $267.86 | $276.54 | $268.52 |
| | | Partner | 9 | $275.00 | $365.00 | $380.00 | $379.32 | $362.03 | $382.29 |

© 2015 CEB. All rights reserved. GCR4291915SYN

# Section IV: In-Depth Analysis for Selected US Cities

## Boston, MA
*By Practice Area and Firm Size*

| Practice Area | Firm Size | Role | n | 2014—Real Rates | | | Trend Analysis | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
| **Bankruptcy and Collections** | 51–200 | Partner | 11 | $225.00 | $490.00 | $550.00 | $413.97 | $427.00 | $429.38 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | 201–500 | Partner | 13 | $519.44 | $545.00 | $560.00 | $558.80 | $590.06 | $648.24 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| **Commercial** | 50 or Fewer | Partner | 10 | $275.00 | $350.00 | $350.00 | $323.00 | $316.00 | $272.67 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | 51–200 | Partner | 20 | $287.50 | $370.00 | $545.00 | $425.01 | $336.45 | $331.92 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | 501–1,000 | Partner | 8 | $857.50 | $925.00 | $1,025.00 | $940.98 | n/a | n/a |
| | | Associate | 14 | $355.00 | $438.63 | $573.50 | $469.47 | $492.04 | $450.44 |
| **Corporate:** Mergers, Acquisitions, and Divestitures | 501–1,000 | Partner | 8 | $835.00 | $907.50 | $1,092.50 | $966.88 | $875.65 | $877.74 |
| | | Associate | 8 | $490.65 | $610.00 | $775.00 | $613.91 | $473.74 | $493.58 |
| | More Than 1,000 | Partner | 15 | $760.00 | $850.00 | $990.00 | $882.58 | n/a | n/a |
| | | Associate | 11 | $357.00 | $442.00 | $556.75 | $481.20 | $511.82 | n/a |
| **Corporate:** Regulatory and Compliance | 201–500 | Partner | 11 | $650.00 | $730.00 | $830.00 | $724.39 | $658.18 | $669.18 |
| | | Associate | 15 | $260.00 | $260.00 | $380.00 | $315.67 | $340.83 | $323.89 |
| | 501–1,000 | Partner | 11 | $545.54 | $790.00 | $960.00 | $791.58 | $745.08 | $755.99 |
| | | Associate | 26 | $405.00 | $475.00 | $587.80 | $485.16 | $499.86 | $446.75 |
| | More Than 1,000 | Partner | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | | Associate | 10 | $305.00 | $362.50 | $476.57 | $388.70 | $420.06 | $380.48 |
| **Corporate:** Other | 50 or Fewer | Partner | 21 | $285.00 | $330.00 | $350.00 | $316.93 | $311.58 | $376.64 |
| | | Associate | 22 | $175.00 | $189.85 | $329.75 | $230.54 | $267.19 | $261.92 |
| | 51–200 | Partner | 13 | $490.00 | $625.00 | $725.00 | $586.92 | $520.77 | $561.71 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | 201–500 | Partner | 37 | $525.00 | $620.00 | $730.00 | $638.40 | $600.17 | $563.37 |
| | | Associate | 26 | $260.00 | $264.50 | $355.00 | $315.78 | $325.80 | $325.17 |
| | 501–1,000 | Partner | 9 | $740.00 | $795.00 | $880.00 | $754.00 | $804.43 | $759.92 |
| | | Associate | 24 | $427.63 | $493.26 | $532.50 | $496.25 | $494.05 | $473.72 |
| | More Than 1,000 | Partner | 33 | $675.00 | $875.00 | $925.00 | $823.97 | $767.83 | $640.40 |
| | | Associate | 32 | $389.72 | $465.00 | $630.50 | $497.47 | $524.06 | $462.70 |
| **Finance and Securities** | 51–200 | Partner | 11 | $410.00 | $610.00 | $710.00 | $591.79 | $592.54 | n/a |
| | | Associate | 7 | $390.00 | $460.00 | $460.00 | $435.00 | $392.83 | n/a |
| | 201–500 | Partner | 17 | $528.00 | $620.00 | $730.00 | $634.86 | $560.70 | $590.98 |
| | | Associate | 8 | $260.00 | $260.00 | $330.00 | $293.26 | $359.09 | $334.98 |
| | 501–1,000 | Partner | 34 | $800.00 | $927.50 | $1,015.00 | $941.22 | $869.34 | $810.00 |
| | | Associate | 35 | $475.00 | $555.00 | $634.87 | $554.50 | $476.27 | $461.27 |
| | More Than 1,000 | Partner | 14 | $640.00 | $737.50 | $841.50 | $742.72 | $718.21 | $820.53 |
| | | Associate | 20 | $392.50 | $487.50 | $511.00 | $474.81 | $444.47 | $404.96 |

# Section IV: In-Depth Analysis for Selected US Cities

## Boston, MA

*By Practice Area and Firm Size (Continued)*

| Practice Area | Firm Size | Role | n | 2014—Real Rates | | | Trend Analysis | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
| **General Liability** | 50 or Fewer | Partner | 30 | $180.00 | $217.50 | $225.00 | $216.33 | $233.74 | $222.23 |
| | | Associate | 59 | $170.00 | $175.00 | $185.00 | $175.82 | $173.36 | $171.71 |
| | 51–200 | Partner | 8 | $182.50 | $220.00 | $328.13 | $273.28 | $288.15 | $326.99 |
| | | Associate | 10 | $155.00 | $155.00 | $190.00 | $194.15 | $187.19 | $199.43 |
| | 501–1,000 | Partner | 11 | $611.24 | $661.20 | $851.25 | $676.68 | $616.55 | $676.91 |
| | | Associate | 30 | $225.44 | $387.15 | $475.00 | $386.41 | $406.11 | $428.72 |
| **Insurance Defense** | 50 or Fewer | Partner | 37 | $165.00 | $170.00 | $210.00 | $186.38 | $192.06 | $176.43 |
| | | Associate | 53 | $140.00 | $154.49 | $185.00 | $160.29 | $162.00 | $145.95 |
| | 51–200 | Partner | 32 | $180.78 | $185.00 | $197.50 | $248.24 | $233.85 | $210.24 |
| | | Associate | 44 | $157.20 | $160.00 | $182.61 | $210.47 | $184.63 | $160.41 |
| | 201–500 | Partner | 13 | $225.00 | $285.00 | $350.00 | $304.17 | $329.18 | $328.36 |
| | | Associate | 7 | $200.00 | $225.00 | $297.91 | $241.84 | $251.40 | $224.90 |
| **Intellectual Property:** Patents | 50 or Fewer | Partner | 7 | $350.00 | $435.00 | $612.00 | $464.71 | $503.23 | $486.68 |
| | | Associate | 9 | $275.00 | $275.00 | $306.00 | $304.48 | n/a | $253.99 |
| | 51–200 | Partner | 15 | $490.00 | $630.00 | $783.00 | $612.77 | $553.56 | $558.53 |
| | | Associate | 15 | $300.00 | $391.50 | $481.50 | $409.82 | $356.88 | $307.36 |
| | 201–500 | Partner | 19 | $570.00 | $659.00 | $795.00 | $684.91 | $592.27 | $571.43 |
| | | Associate | 21 | $334.00 | $405.00 | $450.00 | $406.82 | $389.86 | $414.04 |
| | 501–1,000 | Partner | 10 | $525.00 | $665.91 | $868.48 | $729.53 | $697.83 | $681.10 |
| | | Associate | 14 | $324.35 | $401.82 | $593.47 | $430.90 | $428.22 | $384.69 |
| **Intellectual Property:** Other | 201–500 | Partner | 7 | $489.12 | $565.30 | $700.00 | $600.97 | $538.38 | n/a |
| | | Associate | 10 | $400.00 | $490.37 | $575.00 | $487.87 | n/a | n/a |
| **Labor and Employment** | 50 or Fewer | Partner | 14 | $250.00 | $330.00 | $385.00 | $324.70 | $328.78 | $293.02 |
| | | Associate | 12 | $160.00 | $320.02 | $330.00 | $267.92 | $248.96 | n/a |
| | 201–500 | Partner | 29 | $420.00 | $490.00 | $564.66 | $478.51 | $573.10 | $500.30 |
| | | Associate | 22 | $250.00 | $314.07 | $360.00 | $308.02 | $299.94 | $294.69 |
| | 501–1,000 | Partner | 19 | $500.00 | $800.00 | $950.00 | $763.14 | $695.99 | $708.33 |
| | | Associate | 20 | $370.00 | $490.00 | $555.00 | $471.97 | $428.73 | $385.95 |
| | More Than 1,000 | Partner | 10 | $670.00 | $689.01 | $801.00 | $728.54 | $675.43 | $654.16 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| **Real Estate** | 50 or Fewer | Partner | 21 | $225.00 | $275.00 | $297.30 | $271.53 | $285.91 | $282.09 |
| | | Associate | 17 | $175.00 | $194.93 | $227.05 | $202.34 | $205.95 | $217.92 |
| | 201–500 | Partner | 7 | $380.00 | $399.54 | $598.00 | $469.72 | n/a | n/a |
| | | Associate | 8 | $294.00 | $313.50 | $315.00 | $316.66 | $340.38 | $300.06 |
| | 501–1,000 | Partner | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | | Associate | 15 | $405.00 | $475.00 | $610.00 | $503.00 | $433.73 | $414.50 |

© 2015 CEB. All rights reserved. GCR4291915SYN

cebglobal.com

# Section IV: In-Depth Analysis for Selected US Cities

## Chicago, IL

*By Practice Area and Firm Size*

| Practice Area | Firm Size | Role | n | 2014—Real Rates First Quartile | Median | Third Quartile | Trend Analysis 2014 Mean | 2013 Mean | 2012 Mean |
|---|---|---|---|---|---|---|---|---|---|
| **Bankruptcy and Collections** | 51–200 | Partner | 11 | $415.00 | $440.00 | $595.00 | $502.83 | $460.99 | $460.31 |
| | | Associate | 7 | $285.00 | $285.00 | $335.00 | $303.57 | $276.80 | $231.73 |
| | 201–500 | Partner | 32 | $430.00 | $481.73 | $585.00 | $507.81 | $497.64 | $499.12 |
| | | Associate | 24 | $300.00 | $332.50 | $400.00 | $346.89 | $370.68 | $318.47 |
| | 501–1,000 | Partner | 12 | $544.50 | $645.00 | $692.50 | $622.66 | $639.88 | $640.12 |
| | | Associate | 9 | $345.71 | $400.00 | $510.00 | $415.49 | $413.79 | n/a |
| | More Than 1,000 | Partner | 10 | $574.00 | $765.83 | $850.00 | $740.73 | $730.99 | $737.51 |
| | | Associate | 11 | $425.00 | $450.00 | $530.00 | $471.80 | $435.27 | $417.45 |
| **Commercial** | 50 or Fewer | Partner | 24 | $255.00 | $290.00 | $490.50 | $364.94 | $335.99 | $364.53 |
| | | Associate | 18 | $170.00 | $202.50 | $240.00 | $227.68 | $227.61 | $211.15 |
| | 51–200 | Partner | 34 | $325.00 | $400.00 | $525.00 | $428.84 | $451.09 | $439.55 |
| | | Associate | 28 | $225.00 | $270.00 | $297.50 | $278.68 | $288.37 | $269.92 |
| | 201–500 | Partner | 43 | $425.00 | $530.00 | $630.00 | $550.50 | $511.92 | $522.43 |
| | | Associate | 28 | $327.50 | $376.69 | $480.00 | $400.22 | $384.28 | $339.48 |
| | 501–1,000 | Partner | 30 | $525.00 | $618.81 | $715.50 | $633.56 | $610.40 | $594.09 |
| | | Associate | 26 | $327.00 | $383.04 | $466.73 | $401.04 | $389.32 | $374.47 |
| | More Than 1,000 | Partner | 126 | $608.94 | $740.00 | $840.00 | $726.03 | $711.14 | $670.79 |
| | | Associate | 131 | $343.20 | $420.00 | $495.00 | $424.32 | $407.21 | $392.05 |
| **Corporate:** Mergers, Acquisitions, and Divestitures | 201–500 | Partner | 36 | $530.00 | $597.50 | $774.40 | $638.66 | $646.88 | $671.08 |
| | | Associate | 31 | $365.00 | $425.00 | $518.21 | $438.55 | $384.67 | $423.17 |
| | 501–1,000 | Partner | 13 | $600.00 | $675.00 | $805.00 | $717.06 | $646.11 | $576.43 |
| | | Associate | 12 | $323.88 | $367.50 | $532.50 | $443.15 | n/a | n/a |
| | More Than 1,000 | Partner | 89 | $590.00 | $735.00 | $850.00 | $747.68 | $727.83 | $704.80 |
| | | Associate | 93 | $365.00 | $452.44 | $530.00 | $475.31 | $480.55 | $411.77 |
| **Corporate:** Regulatory and Compliance | 51–200 | Partner | 12 | $367.50 | $402.50 | $465.67 | $410.11 | $386.57 | $401.92 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | 201–500 | Partner | 18 | $425.00 | $490.00 | $635.00 | $527.80 | $520.03 | $545.83 |
| | | Associate | 16 | $272.50 | $364.82 | $397.65 | $346.93 | $321.64 | $382.73 |
| | 501–1,000 | Partner | 22 | $550.00 | $628.30 | $725.00 | $630.31 | $618.85 | $611.41 |
| | | Associate | 34 | $330.12 | $344.38 | $459.00 | $393.74 | $373.72 | $359.48 |
| | More Than 1,000 | Partner | 83 | $590.00 | $705.00 | $818.85 | $725.29 | $717.32 | $687.61 |
| | | Associate | 41 | $354.65 | $441.34 | $529.99 | $466.03 | $407.55 | $433.06 |

© 2015 CEB. All rights reserved. GCR4291915SYN

wkelmsolutions.com

cebglobal.com

# Section IV: In-Depth Analysis for Selected US Cities

## Chicago, IL

*By Practice Area and Firm Size (Continued)*

| Practice Area | Firm Size | Role | n | 2014—Real Rates | | | Trend Analysis | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
| **Corporate: Other** | 50 or Fewer | Partner | 25 | $270.00 | $350.00 | $435.00 | $367.02 | $367.35 | $344.35 |
| | | Associate | 25 | $165.00 | $235.00 | $316.00 | $252.41 | $251.04 | $237.69 |
| | 51–200 | Partner | 20 | $415.00 | $490.00 | $582.50 | $488.88 | $475.33 | $408.74 |
| | | Associate | 22 | $200.00 | $225.00 | $325.00 | $268.37 | $267.64 | $252.06 |
| | 201–500 | Partner | 122 | $534.82 | $635.00 | $738.42 | $645.01 | $620.24 | $637.82 |
| | | Associate | 118 | $355.00 | $425.00 | $495.16 | $427.47 | $408.82 | $408.90 |
| | 501–1,000 | Partner | 54 | $577.29 | $674.89 | $835.00 | $694.14 | $639.36 | $638.76 |
| | | Associate | 56 | $326.65 | $345.00 | $429.85 | $378.19 | $382.68 | $366.76 |
| | More Than 1,000 | Partner | 319 | $646.27 | $775.00 | $900.00 | $781.31 | $742.01 | $707.85 |
| | | Associate | 252 | $375.00 | $450.06 | $555.00 | $477.56 | $447.25 | $417.04 |
| **Environmental** | More Than 1,000 | Partner | 14 | $615.00 | $697.00 | $782.00 | $691.39 | $659.54 | $567.39 |
| | | Associate | 7 | $345.00 | $405.90 | $611.00 | $467.27 | $434.80 | $449.10 |
| **Finance and Securities** | 51–200 | Partner | 20 | $425.00 | $492.50 | $650.00 | $527.64 | $530.94 | $514.28 |
| | | Associate | 9 | $295.00 | $310.00 | $330.00 | $327.75 | $329.96 | $310.00 |
| | 201–500 | Partner | 48 | $509.01 | $585.00 | $711.13 | $616.13 | $610.99 | $599.97 |
| | | Associate | 75 | $318.51 | $370.00 | $418.50 | $369.34 | $366.17 | $372.77 |
| | 501–1,000 | Partner | 72 | $578.50 | $697.55 | $813.26 | $696.36 | $657.19 | $642.71 |
| | | Associate | 100 | $357.35 | $405.00 | $495.00 | $426.01 | $384.84 | $378.05 |
| | More Than 1,000 | Partner | 220 | $685.00 | $797.50 | $916.18 | $810.49 | $791.85 | $783.75 |
| | | Associate | 211 | $400.00 | $520.00 | $665.00 | $540.31 | $515.65 | $473.28 |
| **General Liability** | 50 or Fewer | Partner | 45 | $190.00 | $255.00 | $270.00 | $258.28 | $256.56 | $284.50 |
| | | Associate | 69 | $170.00 | $175.00 | $185.00 | $181.64 | $179.72 | $175.23 |
| | 51–200 | Partner | 35 | $230.00 | $275.00 | $310.00 | $311.45 | $308.47 | $325.93 |
| | | Associate | 89 | $180.00 | $206.16 | $234.27 | $208.69 | $214.64 | $203.05 |
| | 201–500 | Partner | 23 | $425.00 | $625.00 | $700.00 | $619.45 | $555.93 | $577.56 |
| | | Associate | 18 | $310.00 | $400.00 | $495.88 | $416.38 | $342.11 | $339.30 |
| | 501–1,000 | Partner | 11 | $275.00 | $418.50 | $580.00 | $454.23 | $529.12 | $549.56 |
| | | Associate | 8 | $260.91 | $310.08 | $333.75 | $310.11 | $334.57 | $325.01 |
| | More Than 1,000 | Partner | 45 | $472.50 | $728.56 | $850.00 | $665.57 | $628.36 | $580.75 |
| | | Associate | 52 | $345.47 | $489.60 | $640.00 | $494.22 | $402.74 | $366.79 |
| **Insurance Defense** | 50 or Fewer | Partner | 116 | $175.00 | $244.80 | $294.98 | $250.48 | $238.66 | $225.77 |
| | | Associate | 133 | $150.00 | $185.00 | $210.00 | $190.08 | $191.80 | $184.19 |
| | 51–200 | Partner | 39 | $210.00 | $255.72 | $275.00 | $245.34 | $233.70 | $231.44 |
| | | Associate | 37 | $160.05 | $185.00 | $210.00 | $186.17 | $163.36 | $170.37 |
| | 201–500 | Partner | 48 | $255.00 | $285.00 | $359.55 | $324.05 | $283.68 | $288.56 |
| | | Associate | 27 | $193.88 | $225.00 | $295.00 | $256.96 | $229.74 | $230.95 |
| | 501–1,000 | Partner | 10 | $230.00 | $265.60 | $350.00 | $300.62 | $303.91 | $288.38 |
| | | Associate | 15 | $260.00 | $270.00 | $310.00 | $268.33 | $269.73 | $253.73 |
| | More Than 1,000 | Partner | 13 | $460.00 | $590.00 | $640.00 | $582.03 | $631.40 | n/a |
| | | Associate | 22 | $310.00 | $365.00 | $520.00 | $416.67 | n/a | n/a |

© 2015 CEB. All rights reserved. GCR4291915SYN

wkelmsolutions.com

cebglobal.com

# Section IV: In-Depth Analysis for Selected US Cities

## Chicago, IL

*By Practice Area and Firm Size (Continued)*

| Practice Area | Firm Size | Role | n | 2014—Real Rates First Quartile | Median | Third Quartile | Trend Analysis 2014 Mean | 2013 Mean | 2012 Mean |
|---|---|---|---|---|---|---|---|---|---|
| Intellectual Property: Patents | 51–200 | Partner | 48 | $359.63 | $476.79 | $580.00 | $483.01 | $453.76 | $465.21 |
| | | Associate | 40 | $247.45 | $270.00 | $304.81 | $280.65 | $278.01 | $274.89 |
| | 201–500 | Partner | 10 | $400.00 | $480.00 | $650.00 | $562.00 | $557.00 | n/a |
| | | Associate | 7 | $340.00 | $475.00 | $559.13 | $472.50 | $439.07 | $339.22 |
| | 501–1,000 | Partner | 9 | $500.00 | $628.00 | $718.00 | $668.22 | $591.45 | $621.33 |
| | | Associate | 11 | $255.00 | $370.00 | $405.00 | $334.69 | $306.52 | $359.50 |
| | More Than 1,000 | Partner | 33 | $700.00 | $775.00 | $849.75 | $785.85 | $724.21 | $654.16 |
| | | Associate | 34 | $373.90 | $439.81 | $615.00 | $479.04 | $435.93 | $373.70 |
| Intellectual Property: Trademarks | 501–1,000 | Partner | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | | Associate | 10 | $287.89 | $367.50 | $480.00 | $379.02 | $358.33 | $278.13 |
| Intellectual Property: Other | 50 or Fewer | Partner | n/a | n/a | n/a | n/a | | | |
| | | Associate | 16 | $170.00 | $190.00 | $255.00 | $208.44 | $196.49 | $212.03 |
| | 51–200 | Partner | 19 | $350.00 | $498.75 | $570.00 | $473.65 | $464.64 | $447.55 |
| | | Associate | 9 | $200.00 | $275.00 | $329.69 | $268.21 | $301.19 | n/a |
| | 201–500 | Partner | 16 | $471.50 | $620.00 | $690.00 | $606.12 | $618.18 | $612.81 |
| | | Associate | 13 | $310.00 | $325.00 | $400.00 | $365.63 | $361.80 | $361.23 |
| | More Than 1,000 | Partner | 22 | $545.00 | $625.00 | $760.00 | $658.18 | $639.72 | $615.42 |
| | | Associate | 22 | $380.00 | $415.00 | $545.00 | $454.54 | $449.68 | $399.58 |
| Labor and Employment | 50 or Fewer | Partner | 12 | $272.50 | $295.00 | $385.00 | $326.17 | $343.67 | $358.88 |
| | | Associate | 11 | $225.00 | $237.43 | $300.00 | $251.13 | $247.08 | $208.71 |
| | 51–200 | Partner | 25 | $270.00 | $300.20 | $390.00 | $325.14 | $334.68 | $344.69 |
| | | Associate | 24 | $192.53 | $205.00 | $230.02 | $217.37 | $233.84 | $232.73 |
| | 201–500 | Partner | 105 | $455.00 | $530.00 | $595.00 | $540.43 | $508.30 | $524.90 |
| | | Associate | 119 | $285.00 | $325.00 | $370.00 | $335.97 | $336.18 | $342.89 |
| | 501–1,000 | Partner | 37 | $440.00 | $630.00 | $795.00 | $621.01 | $561.98 | $572.79 |
| | | Associate | 25 | $290.00 | $330.00 | $405.00 | $373.92 | $331.19 | $326.70 |
| | More Than 1,000 | Partner | 54 | $515.00 | $645.00 | $778.00 | $644.09 | $648.41 | $651.48 |
| | | Associate | 72 | $352.06 | $410.00 | $481.38 | $421.29 | $396.01 | $404.12 |
| Real Estate | 50 or Fewer | Partner | 27 | $230.00 | $278.00 | $340.00 | $307.46 | $308.53 | $298.67 |
| | | Associate | 25 | $190.00 | $190.00 | $210.00 | $204.83 | $225.83 | $213.13 |
| | 51–200 | Partner | 20 | $250.00 | $287.50 | $450.00 | $367.10 | $330.74 | $340.75 |
| | | Associate | 10 | $175.00 | $187.12 | $220.00 | $201.62 | $201.10 | $214.96 |
| | 201–500 | Partner | 35 | $375.00 | $468.00 | $540.00 | $465.35 | $417.12 | $388.45 |
| | | Associate | 36 | $240.00 | $291.25 | $358.13 | $312.80 | $295.59 | $257.75 |
| | 501–1,000 | Partner | 12 | $444.11 | $600.00 | $675.00 | $575.33 | n/a | $332.07 |
| | | Associate | 14 | $250.00 | $297.50 | $450.00 | $340.36 | $284.50 | $250.26 |
| | More Than 1,000 | Partner | 47 | $500.00 | $585.00 | $695.00 | $627.07 | $646.70 | $572.15 |
| | | Associate | 50 | $305.00 | $355.00 | $470.00 | $394.37 | $395.58 | $376.30 |

© 2015 CEB. All rights reserved. GCR4291915SYN

wkelmsolutions.com

cebglobal.com

# Section IV: In-Depth Analysis for Selected US Cities

## Houston, TX

*By Practice Area and Firm Size*

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
|---|---|---|---|---|---|---|---|---|---|
| Bankruptcy and Collections | 201–500 | Partner | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | | Associate | 10 | $280.00 | $300.00 | $370.00 | $315.24 | $315.69 | $286.73 |
| Commercial | 201–500 | Partner | 9 | $641.00 | $705.00 | $715.00 | $696.55 | $613.12 | $624.81 |
| | | Associate | 9 | $295.00 | $395.00 | $430.00 | $371.98 | $321.89 | n/a |
| Corporate: Other | 50 or Fewer | Partner | 22 | $236.00 | $310.00 | $430.00 | $355.32 | $381.11 | $369.64 |
| | | Associate | 10 | $200.00 | $225.00 | $300.00 | $258.50 | $249.42 | $233.13 |
| | 201–500 | Partner | 29 | $585.00 | $680.00 | $810.00 | $697.41 | $642.80 | $605.19 |
| | | Associate | 30 | $310.00 | $364.00 | $440.00 | $375.24 | $363.29 | $355.88 |
| | 501–1,000 | Partner | 7 | $545.00 | $604.00 | $725.00 | $640.43 | $579.76 | $622.40 |
| | | Associate | 7 | $395.00 | $515.00 | $700.00 | $525.00 | n/a | $343.25 |
| Finance and Securities | 50 or Fewer | Partner | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | | Associate | 16 | $200.00 | $225.00 | $242.50 | $231.52 | $241.76 | $219.44 |
| | 201–500 | Partner | 21 | $517.50 | $620.00 | $815.00 | $636.11 | $620.22 | $578.29 |
| | | Associate | 15 | $275.00 | $299.00 | $356.90 | $313.35 | $328.53 | $326.83 |
| | 501–1,000 | Partner | 17 | $725.00 | $805.00 | $1,040.00 | $855.04 | $821.81 | $746.80 |
| | | Associate | 12 | $511.44 | $600.00 | $662.50 | $583.52 | $555.46 | $494.18 |
| | More Than 1,000 | Partner | 10 | $825.00 | $1,025.00 | $1,065.00 | $917.05 | $830.21 | $717.96 |
| | | Associate | 8 | $665.00 | $767.50 | $882.50 | $750.81 | $646.93 | $621.75 |
| General Liability | 50 or Fewer | Partner | 13 | $236.00 | $267.00 | $375.00 | $350.00 | $374.36 | $294.57 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | 201–500 | Partner | 13 | $460.49 | $570.69 | $657.00 | $545.16 | $555.98 | $510.74 |
| | | Associate | 22 | $268.00 | $307.50 | $375.00 | $319.02 | $329.04 | $272.94 |
| Insurance Defense | 50 or Fewer | Partner | 27 | $160.00 | $185.00 | $246.57 | $198.54 | $200.04 | $185.14 |
| | | Associate | 14 | $145.00 | $150.00 | $175.00 | $154.96 | $152.88 | $151.62 |
| | 51–200 | Partner | 21 | $200.00 | $225.00 | $244.51 | $219.73 | $205.31 | $214.76 |
| | | Associate | 17 | $150.00 | $195.00 | $200.00 | $184.71 | $171.13 | $169.77 |
| | 201–500 | Partner | 10 | $275.00 | $427.50 | $639.88 | $448.20 | n/a | $329.65 |
| | | Associate | 9 | $240.00 | $250.00 | $255.00 | $277.56 | n/a | $232.71 |
| Intellectual Property: Patents | 201–500 | Partner | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | | Associate | 9 | $444.00 | $440.00 | $467.38 | $408.33 | $410.71 | $405.00 |
| Labor and Employment | 201–500 | Partner | 25 | $335.00 | $440.38 | $565.00 | $457.07 | $423.83 | $433.25 |
| | | Associate | 23 | $275.00 | $325.00 | $342.83 | $316.54 | $307.66 | $315.85 |
| | 501–1,000 | Partner | 15 | $308.00 | $325.00 | $500.00 | $407.85 | $402.69 | $509.29 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Real Estate | 201–500 | Partner | 10 | $325.00 | $505.00 | $540.00 | $480.00 | $443.36 | n/a |
| | | Associate | 11 | $225.00 | $275.00 | $375.00 | $313.18 | $315.05 | n/a |

# Section IV: In-Depth Analysis for Selected US Cities

## Los Angeles, CA
*By Practice Area and Firm Size*

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **2014—Real Rates** | | | **Trend Analysis** | | |
| **Bankruptcy and Collections** | 50 or Fewer | Partner | 20 | $265.45 | $275.00 | $365.00 | $342.46 | $319.19 | $311.47 |
| | | Associate | 12 | $225.00 | $230.00 | $245.00 | $232.68 | $236.28 | $238.49 |
| | 51–200 | Partner | 10 | $320.00 | $610.00 | $700.00 | $545.50 | $515.42 | n/a |
| | | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | 501–1,000 | Partner | 8 | $760.00 | $954.00 | $992.50 | $872.63 | n/a | $839.91 |
| | | Associate | 13 | $400.00 | $478.00 | $597.00 | $500.19 | $470.39 | $533.64 |
| | More Than 1,000 | Partner | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | | Associate | 12 | $415.00 | $518.50 | $645.00 | $535.00 | $525.63 | $525.08 |
| **Commercial** | 50 or Fewer | Partner | 27 | $240.00 | $350.00 | $478.00 | $354.88 | $358.85 | $381.09 |
| | | Associate | 23 | $175.00 | $225.00 | $340.00 | $258.30 | $264.07 | $250.66 |
| | 51–200 | Partner | 27 | $210.00 | $525.00 | $689.74 | $505.93 | $535.63 | $436.70 |
| | | Associate | 15 | $150.00 | $224.00 | $410.97 | $265.92 | $292.31 | $281.97 |
| | 201–500 | Partner | 22 | $538.40 | $612.50 | $699.60 | $624.23 | $615.37 | $570.27 |
| | | Associate | 17 | $314.50 | $380.00 | $525.00 | $399.38 | $386.48 | $378.90 |
| | 501–1,000 | Partner | 48 | $605.00 | $845.00 | $998.95 | $819.40 | $765.10 | $744.21 |
| | | Associate | 53 | $450.00 | $555.00 | $648.48 | $547.65 | $492.28 | $460.88 |
| | More Than 1,000 | Partner | 31 | $563.00 | $672.00 | $819.84 | $681.81 | n/a | $711.20 |
| | | Associate | 51 | $430.00 | $462.00 | $559.00 | $500.39 | $459.67 | $476.85 |
| **Corporate:** Mergers, Acquisitions, and Divestitures | 501–1,000 | Partner | 39 | $870.00 | $968.00 | $1,020.00 | $944.42 | $876.70 | $825.95 |
| | | Associate | 45 | $485.00 | $594.00 | $650.00 | $574.22 | $514.13 | $527.80 |
| | More Than 1,000 | Partner | 11 | $750.00 | $830.00 | $1,075.00 | $873.96 | $860.07 | $790.31 |
| | | Associate | 37 | $465.00 | $540.00 | $668.29 | $557.20 | $573.56 | $534.96 |
| **Corporate:** Regulatory and Compliance | 50 or Fewer | Partner | 13 | $393.06 | $475.00 | $615.00 | $489.23 | $514.90 | $432.04 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | 201–500 | Partner | 7 | $586.66 | $745.00 | $778.50 | $689.59 | $627.86 | n/a |
| | | Associate | 13 | $485.00 | $513.00 | $520.00 | $507.58 | $548.48 | $372.84 |
| | 501–1,000 | Partner | 40 | $585.23 | $795.82 | $950.00 | $779.00 | $742.85 | $808.58 |
| | | Associate | 65 | $395.00 | $485.00 | $562.00 | $504.49 | $463.87 | $516.07 |
| | More Than 1,000 | Partner | 24 | $637.00 | $752.61 | $807.26 | $740.29 | $760.74 | $797.02 |
| | | Associate | 55 | $465.00 | $575.00 | $575.00 | $517.80 | $495.14 | $485.23 |

© 2015 CEB. All rights reserved. GCR4291915SYN

wkelmsolutions.com

cebglobal.com

# Section IV: In-Depth Analysis for Selected US Cities

## Los Angeles, CA
*By Practice Area and Firm Size (Continued)*

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
|---|---|---|---|---|---|---|---|---|---|
| **2014—Real Rates** | | | | | | | **Trend Analysis** | | |
| **Corporate: Other** | 50 or Fewer | Partner | 40 | $275.00 | $400.00 | $510.00 | $404.32 | $376.86 | $386.97 |
| | | Associate | 48 | $190.00 | $230.00 | $342.92 | $269.22 | $215.28 | $231.55 |
| | 51–200 | Partner | 47 | $280.00 | $570.00 | $700.00 | $542.30 | $568.33 | $559.92 |
| | | Associate | 48 | $225.00 | $276.00 | $430.50 | $336.55 | $327.99 | $335.72 |
| | 201–500 | Partner | 40 | $521.00 | $632.03 | $732.50 | $666.34 | $625.47 | $586.45 |
| | | Associate | 24 | $338.12 | $475.00 | $552.50 | $449.25 | $409.22 | $383.21 |
| | 501–1,000 | Partner | 102 | $660.00 | $846.00 | $1,015.00 | $826.94 | $785.46 | $804.45 |
| | | Associate | 134 | $392.09 | $463.58 | $600.00 | $490.65 | $454.25 | $472.23 |
| | More Than 1,000 | Partner | 77 | $668.93 | $800.00 | $915.00 | $803.36 | $802.59 | $769.15 |
| | | Associate | 133 | $400.50 | $510.00 | $585.00 | $498.65 | $474.86 | $463.99 |
| **Environmental** | 501–1,000 | Partner | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | | Associate | 10 | $188.84 | $198.00 | $290.00 | $237.48 | $295.00 | $328.00 |
| **Finance and Securities** | 50 or Fewer | Partner | 13 | $250.00 | $263.73 | $321.42 | $306.92 | $445.48 | $381.80 |
| | | Associate | 9 | $188.50 | $200.00 | $237.91 | $208.88 | $201.63 | $221.79 |
| | 51–200 | Partner | 19 | $409.52 | $631.30 | $756.00 | $612.15 | $552.27 | $591.35 |
| | | Associate | 13 | $441.00 | $482.00 | $576.00 | $481.69 | $394.06 | $392.29 |
| | 501–1,000 | Partner | 89 | $625.00 | $945.00 | $1,020.00 | $861.23 | $795.40 | $845.09 |
| | | Associate | 149 | $396.00 | $485.00 | $650.00 | $518.78 | $520.66 | $541.05 |
| | More Than 1,000 | Partner | 104 | $850.00 | $973.38 | $1,045.00 | $947.72 | $914.78 | $856.38 |
| | | Associate | 234 | $502.00 | $649.68 | $752.47 | $623.46 | $581.05 | $566.57 |
| **General Liability** | 50 or Fewer | Partner | 47 | $193.20 | $240.00 | $295.00 | $269.11 | $268.65 | $244.87 |
| | | Associate | 70 | $160.00 | $177.24 | $220.00 | $189.62 | $190.52 | $193.22 |
| | 51–200 | Partner | 16 | $286.66 | $362.50 | $638.08 | $455.85 | $432.62 | $394.66 |
| | | Associate | 13 | $219.20 | $301.50 | $465.00 | $327.05 | $265.91 | $285.46 |
| | 201–500 | Partner | 21 | $231.70 | $365.00 | $540.00 | $449.46 | $500.92 | $368.37 |
| | | Associate | 20 | $201.15 | $410.00 | $514.49 | $375.57 | $379.88 | $330.26 |
| | 501–1,000 | Partner | 22 | $257.00 | $466.65 | $860.00 | $529.77 | $612.14 | $609.47 |
| | | Associate | 33 | $99.00 | $258.00 | $365.00 | $267.13 | $415.06 | $373.39 |
| | More Than 1,000 | Partner | 16 | $591.63 | $627.50 | $787.50 | $676.58 | $646.56 | $622.14 |
| | | Associate | 19 | $325.00 | $413.25 | $510.00 | $427.76 | $411.98 | $429.39 |
| **Insurance Defense** | 50 or Fewer | Partner | 108 | $166.06 | $180.00 | $225.00 | $196.37 | $190.28 | $188.26 |
| | | Associate | 163 | $149.81 | $166.30 | $190.00 | $171.37 | $168.77 | $166.41 |
| | 51–200 | Partner | 72 | $200.00 | $225.00 | $275.00 | $242.25 | $240.96 | $224.40 |
| | | Associate | 101 | $185.00 | $200.00 | $215.00 | $201.83 | $201.60 | $189.86 |
| | 201–500 | Partner | 26 | $240.00 | $295.00 | $395.00 | $312.06 | $303.03 | $261.45 |
| | | Associate | 20 | $175.00 | $222.50 | $285.00 | $247.50 | $237.52 | $229.21 |
| | 501–1,000 | Partner | 20 | $350.00 | $400.00 | $562.50 | $482.89 | $445.61 | $493.67 |
| | | Associate | 28 | $270.00 | $307.50 | $464.78 | $384.09 | $403.32 | $385.73 |

# Section IV: In-Depth Analysis for Selected US Cities

## Los Angeles, CA

*By Practice Area and Firm Size (Continued)*

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
|---|---|---|---|---|---|---|---|---|---|
| **Intellectual Property:** Patents | 51–200 | Partner | 25 | $786.87 | $975.00 | $1,125.00 | $968.46 | $855.37 | $837.82 |
| | | Associate | 39 | $475.00 | $620.00 | $740.00 | $599.08 | $554.88 | $522.38 |
| | 201–500 | Partner | 35 | $505.00 | $575.00 | $630.00 | $591.15 | $566.34 | $570.00 |
| | | Associate | 46 | $345.00 | $375.00 | $418.48 | $382.50 | $351.95 | $357.90 |
| | 501–1,000 | Partner | 25 | $577.20 | $787.11 | $967.50 | $770.35 | $712.43 | $711.60 |
| | | Associate | 49 | $383.16 | $543.24 | $613.03 | $511.10 | $427.34 | $421.88 |
| | More Than 1,000 | Partner | 17 | $724.59 | $750.00 | $806.13 | $768.26 | $721.74 | $638.24 |
| | | Associate | 44 | $402.68 | $500.75 | $568.68 | $490.20 | $482.97 | $423.83 |
| **Intellectual Property:** Other | 201–500 | Partner | 8 | $531.88 | $607.50 | $639.00 | $591.47 | $657.46 | $672.98 |
| | | Associate | 8 | $355.00 | $375.00 | $464.50 | $396.01 | $471.18 | $430.99 |
| | 501–1,000 | Partner | 10 | $545.00 | $654.06 | $825.00 | $657.75 | $632.74 | $690.70 |
| | | Associate | 8 | $442.50 | $582.49 | $625.00 | $535.62 | $475.90 | $389.43 |
| | More Than 1,000 | Partner | 13 | $711.72 | $763.13 | $995.00 | $827.56 | $732.91 | $720.79 |
| | | Associate | 19 | $356.55 | $462.00 | $645.00 | $507.29 | $465.73 | $469.21 |
| **Labor and Employment** | 50 or Fewer | Partner | 37 | $240.00 | $325.00 | $367.00 | $347.80 | $336.10 | $341.51 |
| | | Associate | 31 | $190.30 | $225.00 | $275.00 | $239.70 | $240.94 | $238.13 |
| | 51–200 | Partner | 14 | $247.51 | $265.00 | $265.00 | $272.12 | $386.84 | $374.16 |
| | | Associate | 15 | $206.16 | $216.69 | $250.00 | $228.69 | $255.31 | $295.93 |
| | 201–500 | Partner | 65 | $265.00 | $399.50 | $490.00 | $382.70 | $409.12 | $444.85 |
| | | Associate | 67 | $225.00 | $275.00 | $360.00 | $291.82 | $291.01 | $298.40 |
| | 501–1,000 | Partner | 64 | $405.00 | $597.50 | $769.00 | $613.92 | $645.51 | $654.27 |
| | | Associate | 97 | $355.50 | $425.00 | $555.00 | $451.32 | $443.75 | $426.96 |
| | More Than 1,000 | Partner | 41 | $630.00 | $735.00 | $855.00 | $753.78 | $752.65 | $726.37 |
| | | Associate | 64 | $380.27 | $464.00 | $580.25 | $492.88 | $454.07 | $464.32 |
| **Real Estate** | 50 or Fewer | Partner | 49 | $275.00 | $300.00 | $400.00 | $322.97 | $327.32 | $317.41 |
| | | Associate | 39 | $250.00 | $250.00 | $265.00 | $249.98 | $246.53 | $245.88 |
| | 51–200 | Partner | 13 | $300.00 | $400.00 | $635.00 | $466.65 | $396.11 | $412.28 |
| | | Associate | 14 | $225.00 | $237.50 | $295.00 | $275.71 | $271.24 | $282.97 |
| | 201–500 | Partner | 8 | $542.50 | $675.00 | $675.00 | $600.50 | $495.16 | $500.84 |
| | | Associate | 16 | $311.25 | $350.00 | $438.18 | $363.26 | $333.32 | $326.26 |
| | 501–1,000 | Partner | 11 | $469.15 | $600.00 | $702.00 | $638.52 | $625.46 | $627.02 |
| | | Associate | 10 | $320.00 | $348.01 | $478.00 | $431.75 | $460.63 | $447.18 |
| | More Than 1,000 | Partner | 15 | $580.00 | $650.00 | $875.00 | $725.57 | $755.58 | $640.16 |
| | | Associate | 14 | $385.00 | $487.50 | $553.50 | $506.23 | $496.11 | $455.39 |

# Section IV: In-Depth Analysis for Selected US Cities

## New York, NY

*By Practice Area and Firm Size*

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
|---|---|---|---|---|---|---|---|---|---|
| **2014—Real Rates** | | | | | | | **Trend Analysis** | | |
| **Bankruptcy and Collections** | 50 or Fewer | Partner | 19 | $325.00 | $350.00 | $450.00 | $407.45 | $438.23 | $359.71 |
| | | Associate | 12 | $237.50 | $297.99 | $346.96 | $294.57 | $317.52 | $241.25 |
| | 51–200 | Partner | 14 | $200.00 | $392.50 | $470.00 | $352.56 | $392.56 | $374.61 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | 201–500 | Partner | 26 | $382.50 | $490.50 | $547.16 | $466.79 | $537.42 | $541.26 |
| | | Associate | 32 | $320.33 | $385.00 | $463.38 | $383.24 | $354.15 | $369.03 |
| | 501–1,000 | Partner | 23 | $739.00 | $898.44 | $1,024.48 | $907.35 | $894.80 | $877.32 |
| | | Associate | 20 | $510.41 | $707.50 | $777.50 | $642.46 | $625.33 | $584.42 |
| | More Than 1,000 | Partner | 23 | $755.00 | $860.80 | $967.50 | $852.48 | $747.94 | $813.09 |
| | | Associate | 20 | $479.80 | $575.00 | $670.20 | $575.52 | $520.65 | $484.74 |
| **Commercial** | 50 or Fewer | Partner | 42 | $330.00 | $375.00 | $440.00 | $400.83 | $393.55 | $404.67 |
| | | Associate | 32 | $175.00 | $262.50 | $330.00 | $257.27 | $288.11 | $287.38 |
| | 51–200 | Partner | 44 | $274.62 | $411.13 | $607.50 | $432.25 | $473.27 | $439.59 |
| | | Associate | 34 | $225.00 | $246.48 | $335.00 | $289.62 | $291.98 | $282.04 |
| | 201–500 | Partner | 66 | $452.50 | $545.50 | $775.00 | $647.20 | $648.14 | $620.80 |
| | | Associate | 60 | $327.50 | $388.34 | $438.12 | $400.53 | $420.83 | $384.89 |
| | 501–1,000 | Partner | 88 | $727.50 | $1,027.30 | $1,192.50 | $969.82 | $974.03 | $841.80 |
| | | Associate | 148 | $424.41 | $595.00 | $730.00 | $598.09 | $554.33 | $546.06 |
| | More Than 1,000 | Partner | 70 | $675.00 | $797.23 | $921.70 | $803.31 | $783.22 | $748.18 |
| | | Associate | 88 | $397.50 | $495.00 | $636.00 | $506.36 | $495.85 | $498.31 |
| **Corporate:** Mergers, Acquisitions, and Divestitures | 201–500 | Partner | 24 | $462.50 | $542.50 | $792.50 | $651.49 | $840.25 | $901.08 |
| | | Associate | 15 | $295.00 | $395.00 | $540.39 | $411.95 | $466.18 | $457.43 |
| | 501–1,000 | Partner | 140 | $976.00 | $1,037.00 | $1,150.00 | $1,040.33 | $986.40 | $964.69 |
| | | Associate | 387 | $420.00 | $535.00 | $701.00 | $558.35 | $542.33 | $565.73 |
| | More Than 1,000 | Partner | 124 | $824.50 | $925.00 | $1,075.00 | $944.12 | $902.53 | $908.30 |
| | | Associate | 181 | $430.00 | $588.50 | $720.00 | $575.97 | $537.33 | $533.97 |
| **Corporate:** Regulatory and Compliance | 50 or Fewer | Partner | 18 | $360.00 | $420.00 | $539.75 | $443.99 | $543.76 | $571.00 |
| | | Associate | 15 | $263.50 | $310.00 | $398.54 | $320.23 | $347.47 | $366.09 |
| | 51–200 | Partner | 15 | $394.00 | $575.00 | $810.00 | $590.07 | $523.16 | $498.86 |
| | | Associate | 9 | $270.00 | $445.00 | $615.00 | $428.00 | $294.20 | $285.88 |
| | 201–500 | Partner | 75 | $666.69 | $960.00 | $1,121.12 | $899.93 | $829.81 | $809.23 |
| | | Associate | 75 | $405.00 | $525.00 | $707.40 | $543.47 | $498.88 | $469.86 |
| | 501–1,000 | Partner | 80 | $886.00 | $995.00 | $1,090.00 | $986.54 | $966.63 | $1,028.26 |
| | | Associate | 154 | $420.00 | $596.67 | $701.00 | $571.04 | $558.10 | $551.67 |
| | More Than 1,000 | Partner | 51 | $755.00 | $870.18 | $985.00 | $870.17 | $862.04 | $844.01 |
| | | Associate | 81 | $427.50 | $550.00 | $661.50 | $550.38 | $496.45 | $505.70 |

© 2015 CEB. All rights reserved. GCR4291915SYN

wkelmsolutions.com

cebglobal.com

# Section IV: In-Depth Analysis for Selected US Cities

## New York, NY

*By Practice Area and Firm Size (Continued)*

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
|---|---|---|---|---|---|---|---|---|---|
| **Corporate: Other** | 50 or Fewer | Partner | 73 | $305.50 | $420.00 | $500.00 | $432.67 | $429.01 | $400.22 |
| | | Associate | 50 | $200.00 | $225.00 | $328.26 | $268.03 | $265.42 | $276.76 |
| | 51–200 | Partner | 85 | $325.00 | $475.00 | $650.00 | $500.83 | $473.11 | $482.28 |
| | | Associate | 84 | $215.00 | $275.00 | $402.50 | $315.52 | $299.18 | $281.51 |
| | 201–500 | Partner | 189 | $508.76 | $701.00 | $856.00 | $706.07 | $719.46 | $677.84 |
| | | Associate | 245 | $329.87 | $440.00 | $580.00 | $449.02 | $444.18 | $402.79 |
| | 501–1,000 | Partner | 325 | $871.00 | $995.00 | $1,115.00 | $974.43 | $950.41 | $929.86 |
| | | Associate | 516 | $438.25 | $588.41 | $701.00 | $570.76 | $539.25 | $531.50 |
| | More Than 1,000 | Partner | 304 | $726.93 | $850.00 | $1,027.50 | $879.34 | $834.24 | $822.26 |
| | | Associate | 484 | $395.00 | $505.22 | $675.00 | $527.66 | $526.07 | $519.71 |
| **Environmental** | 51–200 | Partner | 9 | $390.00 | $390.00 | $400.00 | $400.06 | $377.48 | $375.89 |
| | | Associate | 9 | $225.00 | $263.50 | $280.00 | $262.61 | $282.11 | $254.00 |
| **Finance and Securities** | 50 or Fewer | Partner | 29 | $350.00 | $540.00 | $680.00 | $519.62 | $539.12 | $515.46 |
| | | Associate | 19 | $320.70 | $450.00 | $515.00 | $412.38 | $368.81 | $328.78 |
| | 51–200 | Partner | 44 | $443.75 | $567.50 | $695.00 | $582.41 | $545.00 | $521.63 |
| | | Associate | 39 | $230.00 | $273.71 | $400.00 | $325.96 | $324.59 | $299.01 |
| | 201–500 | Partner | 204 | $725.00 | $910.00 | $1,035.00 | $870.65 | $879.87 | $857.51 |
| | | Associate | 322 | $403.68 | $496.50 | $635.00 | $515.11 | $511.78 | $512.54 |
| | 501–1,000 | Partner | 399 | $790.00 | $935.00 | $1,141.13 | $946.45 | $944.75 | $936.65 |
| | | Associate | 587 | $445.00 | $565.31 | $701.00 | $575.11 | $555.54 | $552.00 |
| | More Than 1,000 | Partner | 386 | $769.85 | $895.00 | $1,095.00 | $917.54 | $888.49 | $872.08 |
| | | Associate | 540 | $450.00 | $574.93 | $745.00 | $595.23 | $570.86 | $560.79 |
| **General Liability** | 50 or Fewer | Partner | 52 | $165.00 | $210.00 | $345.00 | $270.35 | $276.07 | $262.37 |
| | | Associate | 45 | $150.00 | $150.00 | $185.00 | $183.40 | $190.78 | $186.28 |
| | 51–200 | Partner | 55 | $174.56 | $180.00 | $275.00 | $248.09 | $252.47 | $241.12 |
| | | Associate | 61 | $126.31 | $130.00 | $210.00 | $165.32 | $153.67 | $172.11 |
| | 201–500 | Partner | 71 | $305.00 | $580.00 | $791.00 | $579.40 | $598.24 | $603.23 |
| | | Associate | 96 | $210.00 | $290.00 | $350.00 | $316.90 | $354.56 | $347.82 |
| | 501–1,000 | Partner | 13 | $594.00 | $725.00 | $1,021.28 | $802.96 | $646.26 | $635.40 |
| | | Associate | 22 | $320.00 | $380.00 | $495.00 | $436.76 | $372.08 | $406.88 |
| | More Than 1,000 | Partner | 23 | $595.00 | $822.41 | $895.00 | $758.59 | $702.32 | $721.61 |
| | | Associate | 63 | $360.00 | $486.51 | $655.00 | $514.32 | $411.34 | $450.93 |

Note: Table spans two header groups: "2014—Real Rates" (First Quartile, Median, Third Quartile) and "Trend Analysis" (2014 Mean, 2013 Mean, 2012 Mean).

# Section IV: In-Depth Analysis for Selected US Cities

## New York, NY

*By Practice Area and Firm Size (Continued)*

| Practice Area | Firm Size | Role | n | 2014—Real Rates | | | Trend Analysis | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
| **Insurance Defense** | 50 or Fewer | Partner | 225 | $150.00 | $181.67 | $221.99 | $191.20 | $188.13 | $185.02 |
| | | Associate | 271 | $135.47 | $165.00 | $190.00 | $167.16 | $165.86 | $161.56 |
| | 51–200 | Partner | 197 | $175.00 | $205.00 | $270.00 | $225.69 | $229.36 | $225.00 |
| | | Associate | 231 | $150.00 | $185.00 | $225.00 | $186.70 | $189.99 | $185.83 |
| | 201–500 | Partner | 77 | $221.40 | $265.00 | $375.00 | $319.97 | $299.76 | $287.10 |
| | | Associate | 83 | $190.00 | $200.00 | $288.72 | $242.80 | $228.97 | $233.45 |
| | 501–1,000 | Partner | 86 | $190.00 | $225.00 | $319.06 | $294.83 | $300.66 | $341.06 |
| | | Associate | 75 | $168.52 | $175.00 | $260.87 | $227.41 | $258.71 | $251.36 |
| | More Than 1,000 | Partner | 12 | $677.50 | $785.00 | $937.50 | $827.92 | $629.20 | $603.94 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| **Intellectual Property: Patents** | 50 or Fewer | Partner | 22 | $398.01 | $403.12 | $417.84 | $415.39 | $417.83 | $462.52 |
| | | Associate | 34 | $232.35 | $295.70 | $322.78 | $283.41 | $291.83 | $297.37 |
| | 51–200 | Partner | 37 | $500.00 | $583.08 | $675.00 | $588.48 | $560.93 | $550.53 |
| | | Associate | 65 | $285.00 | $329.75 | $387.33 | $335.10 | $323.33 | $316.91 |
| | 201–500 | Partner | 33 | $660.00 | $775.00 | $846.00 | $751.10 | $718.49 | $716.63 |
| | | Associate | 43 | $332.00 | $425.00 | $510.00 | $442.68 | $446.12 | $403.48 |
| | 501–1,000 | Partner | 25 | $700.00 | $845.75 | $1,130.00 | $892.31 | $860.92 | $819.82 |
| | | Associate | 54 | $456.44 | $605.50 | $680.00 | $567.04 | $523.70 | $477.89 |
| | More Than 1,000 | Partner | 26 | $664.00 | $781.88 | $925.00 | $807.26 | $821.92 | $788.32 |
| | | Associate | 23 | $444.00 | $516.21 | $650.00 | $527.07 | $543.21 | $516.68 |
| **Intellectual Property: Trademarks** | 50 or Fewer | Partner | 15 | $330.00 | $425.00 | $510.00 | $435.10 | $502.33 | $432.88 |
| | | Associate | 15 | $235.00 | $275.00 | $365.00 | $305.12 | $339.77 | $335.51 |
| | 201–500 | Partner | 16 | $617.41 | $713.10 | $933.00 | $763.90 | $708.56 | $647.08 |
| | | Associate | 21 | $478.41 | $508.00 | $565.00 | $493.75 | $482.60 | $405.98 |
| **Intellectual Property: Other** | 50 or Fewer | Partner | 16 | $396.60 | $402.84 | $419.13 | $418.25 | $480.17 | $489.57 |
| | | Associate | 47 | $240.00 | $295.65 | $351.47 | $305.60 | $317.38 | $308.48 |
| | 201–500 | Partner | 9 | $532.62 | $625.00 | $650.00 | $609.97 | $681.76 | $701.86 |
| | | Associate | 16 | $318.63 | $405.79 | $452.50 | $397.56 | $435.78 | $449.48 |
| | 501–1,000 | Partner | 10 | $704.55 | $1,007.00 | $1,130.00 | $915.85 | $789.82 | $814.81 |
| | | Associate | 17 | $355.00 | $616.00 | $725.00 | $582.41 | $468.93 | $506.39 |
| | More Than 1,000 | Partner | 12 | $821.62 | $937.50 | $1,060.00 | $961.71 | $915.53 | $856.94 |
| | | Associate | 8 | $424.88 | $572.66 | $644.48 | $553.88 | $525.29 | $561.26 |

© 2015 CEB. All rights reserved. GCR4291915SYN

cebglobal.com

# Section IV: In-Depth Analysis for Selected US Cities

## New York, NY

*By Practice Area and Firm Size (Continued)*

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **2014—Real Rates** | | | **Trend Analysis** | | |
| **Labor and Employment** | 50 or Fewer | Partner | 47 | $320.00 | $425.00 | $525.00 | $430.61 | $448.57 | $443.59 |
| | | Associate | 42 | $207.06 | $246.99 | $296.68 | $264.46 | $286.85 | $287.66 |
| | 51–200 | Partner | 49 | $275.00 | $405.00 | $650.00 | $469.29 | $437.38 | $422.35 |
| | | Associate | 65 | $215.00 | $230.00 | $350.00 | $296.00 | $271.59 | $290.45 |
| | 201–500 | Partner | 72 | $392.02 | $510.17 | $745.00 | $542.37 | $545.78 | $575.26 |
| | | Associate | 83 | $242.00 | $300.00 | $420.00 | $329.98 | $355.10 | $366.70 |
| | 501–1,000 | Partner | 134 | $693.00 | $836.50 | $1,024.17 | $838.52 | $799.78 | $787.40 |
| | | Associate | 189 | $346.61 | $470.00 | $644.22 | $497.09 | $468.86 | $442.81 |
| | More Than 1,000 | Partner | 66 | $693.33 | $746.08 | $884.30 | $780.31 | $768.06 | $757.06 |
| | | Associate | 93 | $400.00 | $480.00 | $596.00 | $515.50 | $493.16 | $460.44 |
| **Real Estate** | 50 or Fewer | Partner | 61 | $275.00 | $325.00 | $395.00 | $344.66 | $358.40 | $364.10 |
| | | Associate | 61 | $225.00 | $250.00 | $275.00 | $259.88 | $255.75 | $243.93 |
| | 51–200 | Partner | 46 | $375.00 | $475.00 | $545.00 | $457.32 | $454.64 | $458.44 |
| | | Associate | 54 | $268.00 | $285.00 | $325.00 | $293.06 | $296.32 | $295.98 |
| | 201–500 | Partner | 28 | $480.00 | $667.50 | $774.69 | $641.23 | $584.49 | $560.77 |
| | | Associate | 27 | $295.00 | $323.00 | $400.00 | $381.81 | $355.16 | $327.39 |
| | 501–1,000 | Partner | 12 | $551.91 | $696.00 | $885.44 | $701.47 | $592.93 | $662.03 |
| | | Associate | 14 | $205.00 | $420.61 | $503.25 | $410.20 | $409.33 | $397.76 |
| | More Than 1,000 | Partner | 19 | $585.00 | $780.00 | $900.00 | $776.02 | $655.97 | $655.10 |
| | | Associate | 27 | $375.00 | $570.00 | $675.75 | $552.52 | $475.58 | $451.38 |

# Section IV: In-Depth Analysis for Selected US Cities

## Philadelphia, PA

*By Practice Area and Firm Size*

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
|---|---|---|---|---|---|---|---|---|---|
| **2014—Real Rates** | | | | | | | **Trend Analysis** | | |
| **Bankruptcy and Collections** | 51–200 | Partner | 14 | $225.00 | $432.50 | $575.00 | $433.21 | $393.85 | $421.30 |
| | | Associate | 12 | $165.00 | $250.00 | $327.50 | $259.58 | $244.29 | $243.33 |
| | 201–500 | Partner | 16 | $365.00 | $511.00 | $607.50 | $499.24 | $479.79 | $480.43 |
| | | Associate | 15 | $245.00 | $250.00 | $329.43 | $284.40 | $291.08 | $282.66 |
| | 501–1,000 | Partner | n/a | n/a | n/a | n/a | n/a | $552.45 | $551.38 |
| | | Associate | 13 | $382.50 | $475.00 | $562.50 | $490.81 | $390.18 | $373.25 |
| **Commercial** | 50 or Fewer | Partner | 14 | $175.00 | $350.00 | $446.94 | $333.08 | $371.85 | $381.16 |
| | | Associate | 10 | $175.00 | $267.50 | $289.05 | $246.92 | $269.37 | $250.25 |
| | 51–200 | Partner | 39 | $365.00 | $505.00 | $650.00 | $497.74 | $459.75 | $514.50 |
| | | Associate | 29 | $175.00 | $240.00 | $285.00 | $247.57 | $281.74 | $261.75 |
| | 201–500 | Partner | 38 | $495.00 | $533.00 | $670.64 | $577.28 | $552.75 | $547.85 |
| | | Associate | 29 | $250.00 | $295.00 | $320.00 | $295.13 | $308.01 | $309.92 |
| | 501–1,000 | Partner | 29 | $520.00 | $600.00 | $832.00 | $671.88 | $682.67 | $648.62 |
| | | Associate | 25 | $345.00 | $405.01 | $497.00 | $427.78 | $437.45 | $398.04 |
| | More Than 1,000 | Partner | 30 | $570.64 | $661.50 | $729.66 | $639.99 | $622.65 | $643.08 |
| | | Associate | 60 | $302.50 | $344.29 | $449.96 | $366.37 | $349.85 | $391.63 |
| **Corporate:** Mergers, Acquisitions, and Divestitures | 51–200 | Partner | 19 | $383.97 | $510.00 | $650.00 | $531.00 | $585.51 | $562.21 |
| | | Associate | 31 | $240.00 | $240.00 | $300.00 | $274.33 | $275.03 | $267.97 |
| | 201–500 | Partner | 14 | $390.00 | $460.00 | $550.00 | $471.51 | $568.45 | $511.87 |
| | | Associate | 20 | $290.00 | $300.00 | $325.00 | $306.50 | $312.19 | $283.59 |
| | 501–1,000 | Partner | 13 | $565.00 | $670.00 | $770.00 | $699.15 | $821.17 | $650.77 |
| | | Associate | 43 | $305.00 | $355.00 | $405.00 | $359.37 | $504.71 | $391.08 |
| **Corporate:** Regulatory and Compliance | 51–200 | Partner | 13 | $510.00 | $560.00 | $650.00 | $570.55 | $535.42 | $547.10 |
| | | Associate | 10 | $130.16 | $220.00 | $325.09 | $226.43 | $207.49 | $248.05 |
| | 201–500 | Partner | 13 | $459.00 | $549.00 | $625.00 | $580.79 | $554.22 | $547.90 |
| | | Associate | 14 | $219.00 | $275.00 | $325.00 | $317.42 | $276.06 | $321.49 |
| | 501–1,000 | Partner | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | | Associate | 13 | $320.00 | $405.91 | $430.00 | $378.38 | $401.50 | $347.83 |
| | More Than 1,000 | Partner | 27 | $605.00 | $675.00 | $744.80 | $696.68 | $670.37 | $674.22 |
| | | Associate | 34 | $235.00 | $349.86 | $435.38 | $329.80 | $377.43 | $355.08 |

© 2015 CEB. All rights reserved. GCR4291915SYN

cebglobal.com

# Section IV: In-Depth Analysis for Selected US Cities

## Philadelphia, PA

*By Practice Area and Firm Size (Continued)*

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **2014—Real Rates** | | | **Trend Analysis** | | |
| **Corporate: Other** | 50 or Fewer | Partner | 12 | $286.78 | $387.50 | $570.00 | $404.05 | $450.43 | $398.40 |
| | | Associate | 24 | $156.46 | $212.50 | $262.50 | $232.70 | $246.89 | $217.57 |
| | 51–200 | Partner | 69 | $510.00 | $600.00 | $754.49 | $591.53 | $555.35 | $493.84 |
| | | Associate | 85 | $150.00 | $267.68 | $340.00 | $268.98 | $302.44 | $275.60 |
| | 201–500 | Partner | 45 | $483.55 | $510.00 | $675.00 | $532.18 | $537.89 | $530.52 |
| | | Associate | 32 | $280.00 | $300.00 | $367.50 | $322.23 | $317.25 | $296.61 |
| | 501–1,000 | Partner | 35 | $466.00 | $670.00 | $725.00 | $633.64 | $633.52 | $609.77 |
| | | Associate | 41 | $337.50 | $405.00 | $475.00 | $416.08 | $381.12 | $400.92 |
| | More Than 1,000 | Partner | 62 | $508.00 | $588.01 | $680.00 | $614.98 | $618.85 | $620.32 |
| | | Associate | 100 | $273.18 | $350.00 | $422.50 | $361.48 | $361.41 | $363.70 |
| **Finance and Securities** | 51–200 | Partner | 40 | $553.25 | $600.00 | $694.20 | $605.00 | $586.57 | $528.08 |
| | | Associate | 33 | $255.00 | $337.25 | $385.00 | $335.06 | $327.42 | $311.10 |
| | 201–500 | Partner | 11 | $295.00 | $485.00 | $635.00 | $472.57 | $566.43 | $540.43 |
| | | Associate | 10 | $265.00 | $282.50 | $385.00 | $311.35 | $242.30 | $299.19 |
| | 501–1,000 | Partner | 28 | $560.00 | $697.50 | $797.50 | $702.07 | $751.03 | $678.50 |
| | | Associate | 44 | $370.00 | $443.90 | $525.00 | $448.27 | $481.59 | $394.02 |
| | More Than 1,000 | Partner | 25 | $640.00 | $745.86 | $835.00 | $771.70 | $784.14 | $765.90 |
| | | Associate | 27 | $315.00 | $400.00 | $518.26 | $442.62 | $460.74 | $436.42 |
| **General Liability** | 50 or Fewer | Partner | 27 | $195.00 | $225.00 | $310.00 | $265.67 | $270.52 | $258.25 |
| | | Associate | 54 | $175.00 | $195.00 | $225.00 | $206.50 | $190.53 | $196.76 |
| | 51–200 | Partner | 58 | $190.00 | $297.50 | $435.00 | $334.07 | $349.97 | $383.36 |
| | | Associate | 77 | $155.00 | $175.00 | $250.00 | $204.69 | $199.17 | $203.82 |
| | 201–500 | Partner | 41 | $200.00 | $440.00 | $500.00 | $414.95 | $407.30 | $421.30 |
| | | Associate | 51 | $240.00 | $265.00 | $300.00 | $273.65 | $268.77 | $262.85 |
| | More Than 1,000 | Partner | 18 | $520.00 | $590.00 | $735.00 | $634.39 | $650.57 | $670.15 |
| | | Associate | 52 | $308.87 | $346.50 | $447.59 | $368.87 | $394.96 | $400.57 |
| **Insurance Defense** | 50 or Fewer | Partner | 64 | $140.00 | $152.49 | $170.00 | $174.21 | $172.23 | $164.03 |
| | | Associate | 104 | $135.00 | $150.82 | $160.00 | $153.75 | $150.09 | $148.16 |
| | 51–200 | Partner | 89 | $165.00 | $185.00 | $221.00 | $207.20 | $202.02 | $197.76 |
| | | Associate | 95 | $145.00 | $165.00 | $195.00 | $168.83 | $169.15 | $164.50 |
| | 201–500 | Partner | 49 | $180.00 | $201.70 | $240.00 | $229.36 | $237.23 | $223.96 |
| | | Associate | 38 | $175.00 | $185.00 | $215.00 | $197.99 | $192.47 | $191.80 |
| | 501–1,000 | Partner | 41 | $315.78 | $320.00 | $320.00 | $309.02 | $305.68 | $305.87 |
| | | Associate | 36 | $239.66 | $240.00 | $240.00 | $235.82 | $242.11 | $236.31 |
| | More Than 1,000 | Partner | 19 | $655.37 | $695.00 | $775.00 | $722.91 | $642.50 | $631.53 |
| | | Associate | 31 | $345.00 | $425.00 | $505.00 | $423.64 | $389.60 | $407.16 |
| **Intellectual Property: Other** | 51–200 | Partner | 15 | $351.00 | $510.00 | $520.00 | $476.55 | $535.78 | $537.82 |
| | | Associate | 10 | $220.00 | $270.00 | $300.00 | $267.50 | $310.03 | $303.82 |

# Section IV: In-Depth Analysis for Selected US Cities

## Philadelphia, PA

*By Practice Area and Firm Size (Continued)*

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **2014—Real Rates** | | | **Trend Analysis** | | |
| **Labor and Employment** | 51–200 | Partner | 19 | $255.00 | $350.00 | $590.00 | $416.81 | $376.57 | $324.56 |
| | | Associate | 19 | $175.00 | $255.00 | $300.00 | $244.32 | $229.05 | $224.36 |
| | 201–500 | Partner | 38 | $369.00 | $500.00 | $568.14 | $497.09 | $483.81 | $467.75 |
| | | Associate | 51 | $250.00 | $298.66 | $315.70 | $292.18 | $288.85 | $282.59 |
| | 501–1,000 | Partner | n/a | n/a | n/a | n/a | n/a | $533.96 | $499.44 |
| | | Associate | 29 | $345.00 | $446.73 | $525.00 | $434.42 | $394.68 | $422.18 |
| | More Than 1,000 | Partner | 80 | $522.50 | $606.43 | $722.50 | $618.89 | $594.14 | $604.71 |
| | | Associate | 137 | $330.00 | $384.00 | $435.60 | $383.35 | $384.39 | $370.49 |
| **Real Estate** | 50 or Fewer | Partner | 14 | $225.00 | $235.00 | $285.00 | $266.09 | $272.43 | $244.46 |
| | | Associate | 9 | $185.00 | $210.00 | $225.00 | $200.00 | $199.36 | $193.75 |
| | 51–200 | Partner | 15 | $182.47 | $285.00 | $420.00 | $315.07 | $338.09 | $371.24 |
| | | Associate | 24 | $145.00 | $181.19 | $200.00 | $186.63 | $197.00 | $182.08 |
| | 201–500 | Partner | 31 | $390.00 | $530.00 | $665.00 | $531.77 | $531.59 | $468.15 |
| | | Associate | 45 | $280.00 | $315.00 | $315.00 | $306.03 | $282.00 | $281.60 |

© 2015 CEB. All rights reserved. GCR4291915SYN

wkelmsolutions.com

cebglobal.com

# Section IV: In-Depth Analysis for Selected US Cities

## San Francisco, CA

*By Practice Area and Firm Size*

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **2014—Real Rates** | | | **Trend Analysis** | | |
| **Commercial** | 51-200 | Partner | 15 | $350.00 | $430.00 | $640.00 | $479.41 | $531.09 | $484.11 |
| | | Associate | 7 | $295.00 | $318.75 | $420.00 | $354.04 | $417.71 | $314.47 |
| | 201-500 | Partner | 8 | $542.85 | $650.69 | $694.00 | $627.51 | $521.22 | $499.80 |
| | | Associate | 18 | $344.00 | $435.00 | $500.00 | $428.41 | $431.17 | $470.41 |
| | 501-1,000 | Partner | 21 | $622.03 | $743.76 | $935.00 | $806.33 | $708.70 | $777.18 |
| | | Associate | 14 | $390.00 | $616.75 | $693.50 | $540.77 | $451.14 | $425.99 |
| | More Than 1,000 | Partner | 17 | $641.75 | $709.88 | $798.00 | $761.67 | $774.27 | $784.94 |
| | | Associate | 16 | $409.47 | $473.00 | $584.94 | $501.98 | $497.57 | $464.96 |
| **Corporate:** Mergers, Acquisitions, and Divestitures | 501-1,000 | Partner | 13 | $675.00 | $1,037.00 | $1,037.00 | $889.76 | $902.00 | $807.13 |
| | | Associate | 8 | $552.50 | $700.50 | $715.00 | $655.75 | $560.56 | $548.82 |
| | More Than 1,000 | Partner | 33 | $675.00 | $770.00 | $900.00 | $792.53 | $738.91 | $810.24 |
| | | Associate | 23 | $385.00 | $480.70 | $575.00 | $476.64 | $497.32 | $521.53 |
| **Corporate:** Regulatory and Compliance | 51-200 | Partner | 10 | $315.40 | $381.98 | $646.00 | $468.64 | $556.26 | $491.89 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | 201-500 | Partner | 11 | $604.00 | $765.00 | $940.00 | $749.95 | $604.35 | $550.00 |
| | | Associate | 27 | $330.00 | $435.00 | $480.00 | $425.44 | $471.45 | $382.00 |
| | 501-1,000 | Partner | 18 | $518.18 | $561.75 | $735.00 | $634.95 | $583.65 | $661.11 |
| | | Associate | 7 | $284.90 | $325.00 | $407.85 | $343.42 | $377.86 | $416.23 |
| | More Than 1,000 | Partner | 12 | $729.73 | $768.13 | $807.50 | $761.15 | $729.78 | $759.63 |
| | | Associate | 13 | $390.00 | $471.75 | $615.00 | $500.43 | $469.43 | $466.66 |
| **Corporate:** Other | 50 or Fewer | Partner | 15 | $350.00 | $430.00 | $565.00 | $450.60 | $393.22 | $402.80 |
| | | Associate | 11 | $225.00 | $285.00 | $325.00 | $272.91 | $244.65 | $265.69 |
| | 51-200 | Partner | 21 | $275.00 | $598.40 | $695.00 | $490.53 | $481.04 | $533.85 |
| | | Associate | 11 | $200.00 | $225.00 | $318.75 | $296.25 | $271.32 | $311.28 |
| | 201-500 | Partner | 34 | $432.00 | $566.50 | $720.00 | $580.39 | $580.78 | $515.06 |
| | | Associate | 45 | $236.71 | $295.00 | $530.00 | $381.00 | $405.08 | $344.11 |
| | 501-1,000 | Partner | 34 | $581.00 | $732.66 | $993.16 | $781.62 | $772.93 | $763.40 |
| | | Associate | 29 | $345.00 | $450.00 | $514.80 | $459.76 | $460.58 | $459.69 |
| | More Than 1,000 | Partner | 95 | $680.00 | $790.00 | $953.99 | $816.15 | $836.51 | $805.78 |
| | | Associate | 69 | $403.76 | $472.00 | $630.00 | $512.19 | $522.28 | $527.81 |
| **Finance and Securities** | 51-200 | Partner | 12 | $599.20 | $630.42 | $767.50 | $654.19 | $554.07 | $562.11 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | 201-500 | Partner | 9 | $510.00 | $810.00 | $850.00 | $748.67 | $694.17 | $607.00 |
| | | Associate | 10 | $375.00 | $410.00 | $620.00 | $466.50 | $479.17 | $473.00 |
| | 501-1,000 | Partner | 19 | $729.00 | $875.00 | $1,217.81 | $918.71 | $779.75 | $791.24 |
| | | Associate | 23 | $396.00 | $454.50 | $650.00 | $511.81 | $543.41 | $502.64 |
| | More Than 1,000 | Partner | 45 | $710.00 | $814.61 | $895.00 | $833.18 | $832.23 | $798.57 |
| | | Associate | 24 | $408.55 | $502.50 | $567.50 | $476.48 | $554.14 | $531.37 |

© 2015 CEB. All rights reserved. GCR4291915SYN

wkelmsolutions.com

cebglobal.com

# Section IV: In-Depth Analysis for Selected US Cities

## San Francisco, CA

*By Practice Area and Firm Size (Continued)*

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
|---|---|---|---|---|---|---|---|---|---|
| **2014—Real Rates** | | | | | | | **Trend Analysis** | | |
| **General Liability** | 50 or Fewer | Partner | 25 | $200.00 | $240.00 | $319.41 | $271.72 | $301.19 | $273.82 |
| | | Associate | 35 | $165.00 | $195.00 | $210.00 | $203.17 | $199.57 | $195.22 |
| | 51–200 | Partner | 9 | $265.00 | $335.00 | $594.00 | $393.23 | $327.72 | $340.31 |
| | | Associate | 16 | $185.03 | $198.45 | $212.50 | $222.72 | $205.41 | $241.85 |
| | 201–500 | Partner | 13 | $238.85 | $240.00 | $400.00 | $351.34 | $372.76 | $359.82 |
| | | Associate | 16 | $210.00 | $241.34 | $400.00 | $330.70 | $376.23 | $279.38 |
| | 501–1,000 | Partner | 11 | $552.45 | $714.95 | $855.00 | $692.10 | $657.55 | $623.41 |
| | | Associate | 8 | $325.00 | $467.50 | $584.00 | $437.63 | $436.00 | $395.88 |
| | More Than 1,000 | Partner | 10 | $571.87 | $649.03 | $737.00 | $652.71 | $614.04 | $649.51 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | $516.20 | $474.51 |
| **Insurance Defense** | 50 or Fewer | Partner | 42 | $185.00 | $211.09 | $250.00 | $221.08 | $219.01 | $239.20 |
| | | Associate | 41 | $170.00 | $175.00 | $205.00 | $190.14 | $176.33 | $176.93 |
| | 51–200 | Partner | 22 | $200.00 | $232.50 | $250.00 | $234.18 | $220.60 | $203.04 |
| | | Associate | 11 | $170.00 | $170.00 | $195.00 | $174.53 | $178.59 | $176.12 |
| | 201–500 | Partner | 34 | $274.52 | $305.00 | $375.00 | $353.35 | $291.85 | $309.51 |
| | | Associate | 32 | $235.00 | $267.33 | $280.00 | $276.41 | $261.63 | $241.80 |
| | 501–1,000 | Partner | 16 | $302.50 | $335.00 | $395.00 | $349.28 | $364.39 | $354.12 |
| | | Associate | 16 | $250.00 | $270.00 | $270.00 | $270.00 | $331.67 | $290.17 |
| **Intellectual Property:** Patents | 50 or Fewer | Partner | 9 | $450.00 | $450.00 | $540.00 | $490.00 | $489.90 | $458.29 |
| | | Associate | 11 | $310.01 | $350.00 | $400.00 | $350.22 | $350.44 | $297.56 |
| | 51–200 | Partner | 21 | $551.00 | $682.99 | $786.67 | $698.35 | $690.63 | $698.55 |
| | | Associate | 25 | $396.18 | $408.00 | $429.26 | $413.53 | $417.89 | $400.51 |
| | 201–500 | Partner | 10 | $565.00 | $679.70 | $736.60 | $662.08 | $707.29 | $654.80 |
| | | Associate | 18 | $420.00 | $460.63 | $585.00 | $485.62 | $443.62 | $430.80 |
| | 501–1,000 | Partner | 17 | $505.76 | $593.76 | $833.00 | $678.36 | $674.98 | $635.23 |
| | | Associate | 23 | $385.00 | $470.00 | $655.00 | $507.56 | $439.39 | $391.48 |
| | More Than 1,000 | Partner | 26 | $700.00 | $774.00 | $895.00 | $786.75 | $808.62 | $743.60 |
| | | Associate | 20 | $421.78 | $442.50 | $533.75 | $474.44 | $485.51 | $458.92 |
| **Intellectual Property:** Other | 501–1,000 | Partner | 12 | $526.52 | $581.72 | $638.20 | $573.46 | $616.66 | $534.81 |
| | | Associate | 11 | $284.90 | $377.30 | $458.15 | $377.32 | $349.31 | $343.03 |

# Section IV: In-Depth Analysis for Selected US Cities

## San Francisco, CA

*By Practice Area and Firm Size (Continued)*

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **2014—Real Rates** | | | **Trend Analysis** | | |
| **Labor and Employment** | 50 or Fewer | Partner | 9 | $235.00 | $339.85 | $374.51 | $331.60 | $284.65 | $300.72 |
| | | Associate | 10 | $205.00 | $285.00 | $335.00 | $274.97 | $253.32 | $251.23 |
| | 201–500 | Partner | 27 | $295.00 | $474.70 | $585.00 | $500.84 | $460.32 | $483.66 |
| | | Associate | 27 | $240.00 | $343.45 | $369.00 | $329.43 | $333.80 | $388.86 |
| | 501–1,000 | Partner | 59 | $350.00 | $432.00 | $597.50 | $469.95 | $504.28 | $454.03 |
| | | Associate | 58 | $240.00 | $266.60 | $306.27 | $288.39 | $291.66 | $289.80 |
| | More Than 1,000 | Partner | 36 | $650.00 | $741.52 | $816.56 | $733.48 | $736.72 | $714.54 |
| | | Associate | 35 | $375.00 | $493.62 | $547.16 | $477.31 | $468.57 | $445.87 |
| **Real Estate** | 51–200 | Partner | 28 | $281.42 | $325.00 | $394.58 | $367.11 | $358.35 | $402.07 |
| | | Associate | 11 | $220.00 | $250.00 | $275.00 | $249.29 | $258.63 | $255.77 |
| | 201–500 | Partner | 9 | $350.00 | $420.00 | $720.00 | $498.33 | $379.71 | $359.48 |
| | | Associate | 13 | $205.00 | $355.00 | $445.00 | $362.69 | $341.38 | $317.68 |
| | More Than 1,000 | Partner | 7 | $505.00 | $697.00 | $829.34 | $661.98 | $674.27 | $615.30 |
| | | Associate | 7 | $210.00 | $480.00 | $625.00 | $451.38 | $540.00 | $420.39 |

© 2015 CEB. All rights reserved. GCR4291915SYN

# Section IV: In-Depth Analysis for Selected US Cities

## San Jose, CA

*By Practice Area and Firm Size*

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
|---|---|---|---|---|---|---|---|---|---|
| **Corporate:** Mergers, Acquisitions, and Divestitures | 501–1,000 | Partner | 7 | $795.00 | $910.00 | $1,000.67 | $873.12 | $930.88 | $818.00 |
| | | Associate | 7 | $537.73 | $600.00 | $777.76 | $654.96 | $653.11 | $491.20 |
| | More Than 1,000 | Partner | 23 | $658.01 | $735.00 | $850.00 | $781.38 | $687.58 | $745.55 |
| | | Associate | 16 | $405.13 | $495.00 | $592.50 | $504.92 | $410.82 | $460.38 |
| **Corporate:** Regulatory and Compliance | More Than 1,000 | Partner | 10 | $630.00 | $679.00 | $750.00 | $689.54 | $668.08 | $831.98 |
| | | Associate | 9 | $336.00 | $365.00 | $556.75 | $422.98 | $417.02 | $403.68 |
| **Intellectual Property:** Patents | 50 or Fewer | Partner | 16 | $350.00 | $388.80 | $475.00 | $419.59 | $421.05 | $408.78 |
| | | Associate | 36 | $240.00 | $280.00 | $325.00 | $278.52 | $284.57 | $301.93 |
| | 501–1,000 | Partner | 10 | $629.05 | $773.14 | $925.00 | $758.65 | $731.60 | $676.42 |
| | | Associate | 9 | $330.56 | $370.00 | $468.70 | $424.42 | $469.96 | $475.25 |

The columns "2014—Real Rates" span: Practice Area, Firm Size, Role, n, First Quartile, Median, Third Quartile. The columns "Trend Analysis" span: 2014 Mean, 2013 Mean, 2012 Mean.

© 2015 CEB. All rights reserved. GCR4291915SYN

wkelmsolutions.com

cebglobal.com

# Section IV: In-Depth Analysis for Selected US Cities

## Washington, DC
*By Practice Area and Firm Size*

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
|---|---|---|---|---|---|---|---|---|---|
| **Bankruptcy and Collections** | 501–1,000 | Partner | 12 | $373.36 | $485.24 | $760.00 | $596.64 | $679.41 | $692.50 |
| | | Associate | 9 | $213.00 | $284.76 | $324.00 | $285.04 | $405.00 | $364.54 |
| | More Than 1,000 | Partner | 8 | $657.50 | $816.08 | $910.00 | $795.27 | $659.42 | $792.78 |
| | | Associate | 7 | $395.00 | $395.00 | $530.00 | $442.14 | $518.43 | $493.33 |
| **Commercial** | 50 or Fewer | Partner | 13 | $350.00 | $400.00 | $478.75 | $411.06 | $515.29 | $467.12 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | $239.79 | $287.84 |
| | 51–200 | Partner | 23 | $465.00 | $580.00 | $667.83 | $573.12 | $588.29 | $583.16 |
| | | Associate | 11 | $335.00 | $365.00 | $415.52 | $357.05 | $327.93 | $330.04 |
| | 201–500 | Partner | 85 | $519.00 | $600.00 | $693.00 | $615.22 | $637.31 | $633.20 |
| | | Associate | 54 | $365.00 | $420.00 | $485.00 | $428.05 | $409.99 | $411.33 |
| | 501–1,000 | Partner | 118 | $606.67 | $682.50 | $795.00 | $713.70 | $720.42 | $671.20 |
| | | Associate | 92 | $364.10 | $429.00 | $580.58 | $462.37 | $437.90 | $453.08 |
| | More Than 1,000 | Partner | 119 | $652.50 | $756.25 | $855.00 | $764.72 | $727.81 | $706.55 |
| | | Associate | 103 | $370.00 | $450.00 | $555.00 | $461.56 | $422.16 | $410.40 |
| **Corporate:** Mergers, Acquisitions, and Divestitures | 201–500 | Partner | 24 | $614.60 | $703.91 | $785.00 | $684.92 | $708.97 | $694.34 |
| | | Associate | 22 | $275.00 | $290.00 | $410.00 | $353.81 | $396.27 | $406.79 |
| | 501–1,000 | Partner | 44 | $750.00 | $870.00 | $995.00 | $860.27 | $846.32 | $786.90 |
| | | Associate | 34 | $405.00 | $500.50 | $647.67 | $532.99 | $499.11 | $515.46 |
| | More Than 1,000 | Partner | 93 | $680.00 | $790.00 | $900.00 | $796.05 | $754.00 | $759.77 |
| | | Associate | 96 | $385.94 | $455.00 | $542.50 | $482.08 | $439.19 | $472.32 |
| **Corporate:** Regulatory and Compliance | 50 or Fewer | Partner | 80 | $463.43 | $500.00 | $573.70 | $521.58 | $499.89 | $489.62 |
| | | Associate | 23 | $250.00 | $275.00 | $351.00 | $301.02 | $314.47 | $305.32 |
| | 51–200 | Partner | 63 | $525.00 | $590.00 | $660.00 | $608.10 | $608.23 | $590.50 |
| | | Associate | 68 | $330.00 | $350.00 | $388.55 | $362.41 | $333.61 | $342.36 |
| | 201–500 | Partner | 103 | $545.00 | $640.00 | $752.00 | $649.58 | $658.66 | $669.68 |
| | | Associate | 73 | $315.00 | $389.33 | $450.00 | $399.09 | $400.93 | $401.34 |
| | 501–1,000 | Partner | 225 | $609.94 | $715.00 | $825.00 | $730.47 | $722.09 | $720.44 |
| | | Associate | 258 | $355.73 | $419.36 | $555.95 | $456.13 | $442.69 | $433.36 |
| | More Than 1,000 | Partner | 162 | $675.00 | $785.00 | $880.00 | $783.26 | $744.09 | $749.59 |
| | | Associate | 114 | $380.00 | $470.88 | $575.00 | $483.16 | $462.18 | $456.10 |

(2014—Real Rates columns: Practice Area, Firm Size, Role, n, First Quartile, Median, Third Quartile. Trend Analysis columns: 2014 Mean, 2013 Mean, 2012 Mean.)

© 2015 CEB. All rights reserved. GCR4291915SYN

wkelmsolutions.com

cebglobal.com

# Section IV: In-Depth Analysis for Selected US Cities

## Washington, DC

*By Practice Area and Firm Size (Continued)*

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
|---|---|---|---|---|---|---|---|---|---|
| Corporate: Other | 50 or Fewer | Partner | 38 | $462.63 | $533.56 | $650.00 | $563.10 | $513.60 | $525.91 |
| | | Associate | 28 | $203.50 | $260.00 | $323.00 | $270.60 | $250.56 | $296.57 |
| | 51–200 | Partner | 79 | $531.00 | $610.00 | $713.98 | $618.19 | $605.43 | $572.60 |
| | | Associate | 63 | $280.00 | $365.00 | $425.00 | $359.85 | $342.46 | $323.80 |
| | 201–500 | Partner | 190 | $555.00 | $647.40 | $769.50 | $665.21 | $649.91 | $629.11 |
| | | Associate | 137 | $301.28 | $400.00 | $478.00 | $405.87 | $364.61 | $368.53 |
| | 501–1,000 | Partner | 272 | $629.90 | $734.90 | $850.00 | $749.31 | $746.69 | $731.08 |
| | | Associate | 264 | $341.60 | $432.61 | $544.03 | $451.29 | $453.59 | $436.12 |
| | More Than 1,000 | Partner | 395 | $625.00 | $725.00 | $846.45 | $745.32 | $735.27 | $732.81 |
| | | Associate | 393 | $340.00 | $445.00 | $545.00 | $462.64 | $454.39 | $439.05 |
| Environmental | 51–200 | Partner | 19 | $488.75 | $505.75 | $607.75 | $534.62 | $536.92 | $534.02 |
| | | Associate | 14 | $263.50 | $313.75 | $380.00 | $336.80 | $299.75 | $285.73 |
| | 201–500 | Partner | 8 | $587.50 | $639.71 | $667.77 | $625.06 | $608.51 | $590.10 |
| | | Associate | 7 | $261.90 | $363.39 | $507.42 | $370.30 | $387.61 | $351.43 |
| | 501–1,000 | Partner | 10 | $575.00 | $607.90 | $746.90 | $657.02 | $635.91 | $618.02 |
| | | Associate | 17 | $300.30 | $350.00 | $496.66 | $406.41 | $329.86 | $352.15 |
| | More Than 1,000 | Partner | 22 | $646.24 | $709.00 | $824.40 | $752.55 | $683.60 | $638.55 |
| | | Associate | 10 | $365.00 | $455.00 | $611.00 | $468.28 | $421.29 | $410.37 |
| Finance and Securities | 50 or Fewer | Partner | 21 | $420.00 | $495.29 | $595.00 | $511.63 | $516.19 | $464.55 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | $305.72 | $282.07 |
| | 51–200 | Partner | 16 | $594.00 | $699.47 | $748.23 | $672.90 | $689.11 | $628.44 |
| | | Associate | 12 | $280.00 | $363.50 | $404.25 | $350.38 | $345.91 | $349.51 |
| | 201–500 | Partner | 54 | $620.00 | $690.00 | $803.73 | $731.23 | $694.75 | $732.49 |
| | | Associate | 41 | $298.06 | $460.00 | $566.49 | $464.31 | $421.89 | $420.22 |
| | 501–1,000 | Partner | 135 | $695.00 | $825.00 | $945.00 | $830.28 | $765.43 | $749.01 |
| | | Associate | 122 | $390.00 | $491.50 | $600.00 | $509.24 | $483.48 | $499.24 |
| | More Than 1,000 | Partner | 160 | $675.00 | $800.00 | $949.77 | $820.08 | $797.71 | $784.06 |
| | | Associate | 118 | $393.88 | $499.96 | $670.60 | $556.61 | $538.31 | $532.35 |
| General Liability | 201–500 | Partner | 38 | $553.88 | $645.15 | $715.00 | $641.52 | $633.94 | $606.36 |
| | | Associate | 39 | $283.00 | $392.17 | $467.32 | $385.24 | $377.65 | $345.23 |
| | 501–1,000 | Partner | 53 | $567.00 | $677.60 | $742.00 | $685.90 | $655.06 | $681.45 |
| | | Associate | 56 | $354.20 | $474.08 | $570.09 | $467.42 | $439.51 | $448.82 |
| | More Than 1,000 | Partner | 54 | $643.29 | $716.63 | $785.00 | $718.20 | $712.47 | $690.48 |
| | | Associate | 60 | $389.34 | $468.98 | $565.92 | $483.32 | $461.50 | $430.20 |

# Section IV: In-Depth Analysis for Selected US Cities

## Washington, DC

*By Practice Area and Firm Size (Continued)*

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **2014—Real Rates** | | | **Trend Analysis** | | |
| **Insurance Defense** | 50 or Fewer | Partner | 18 | $140.00 | $187.50 | $385.00 | $234.40 | $230.35 | $224.35 |
| | | Associate | 21 | $125.00 | $145.00 | $225.00 | $184.70 | $171.19 | $181.44 |
| | 201–500 | Partner | 37 | $400.00 | $420.00 | $510.00 | $460.23 | $419.54 | $453.12 |
| | | Associate | 56 | $260.00 | $275.00 | $348.75 | $303.09 | $283.37 | $276.88 |
| | 501–1,000 | Partner | 28 | $410.00 | $445.00 | $445.00 | $456.77 | $445.01 | $412.71 |
| | | Associate | 11 | $190.00 | $270.00 | $325.00 | $294.44 | $301.70 | $281.30 |
| **Intellectual Property:** Patents | 50 or Fewer | Partner | 24 | $331.70 | $425.00 | $565.00 | $464.11 | $445.64 | $448.38 |
| | | Associate | 45 | $250.00 | $300.00 | $310.00 | $281.59 | $303.48 | $411.60 |
| | 51–200 | Partner | 42 | $419.49 | $510.24 | $606.74 | $520.36 | $539.47 | $535.76 |
| | | Associate | 38 | $256.38 | $325.00 | $370.95 | $324.25 | $322.22 | $321.33 |
| | 201–500 | Partner | 58 | $575.00 | $640.68 | $775.00 | $666.46 | $628.05 | $605.64 |
| | | Associate | 90 | $344.45 | $411.00 | $465.00 | $414.62 | $378.27 | $344.46 |
| | 501–1,000 | Partner | 71 | $645.00 | $729.00 | $880.00 | $754.95 | $719.62 | $704.41 |
| | | Associate | 82 | $360.00 | $433.50 | $525.00 | $447.87 | $433.92 | $433.84 |
| | More Than 1,000 | Partner | 35 | $655.00 | $725.00 | $788.00 | $726.98 | $729.95 | $698.66 |
| | | Associate | 36 | $338.63 | $394.13 | $500.00 | $416.72 | $410.88 | $403.60 |
| **Intellectual Property:** Trademarks | 501–1,000 | Partner | 10 | $565.00 | $719.56 | $734.80 | $672.60 | $674.32 | $658.26 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | More Than 1,000 | Partner | 14 | $520.00 | $618.50 | $760.00 | $632.39 | $644.40 | $623.68 |
| | | Associate | 9 | $300.00 | $340.00 | $370.00 | $339.78 | $386.63 | $382.98 |

# Section IV: In-Depth Analysis for Selected US Cities

## Washington, DC
*By Practice Area and Firm Size (Continued)*

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **2014—Real Rates** | | | **Trend Analysis** | | |
| **Intellectual Property:** Other | 51–200 | Partner | 10 | $502.00 | $570.00 | $590.00 | $562.48 | $554.53 | $574.32 |
| | | Associate | 14 | $325.00 | $337.11 | $365.00 | $353.11 | $330.81 | $307.15 |
| | 201–500 | Partner | 29 | $610.00 | $650.00 | $772.13 | $680.72 | $656.42 | $623.07 |
| | | Associate | 31 | $275.00 | $290.40 | $386.00 | $326.71 | $328.41 | $321.84 |
| | 501–1,000 | Partner | 27 | $526.00 | $669.90 | $745.00 | $658.48 | $651.46 | $662.47 |
| | | Associate | 40 | $269.50 | $374.80 | $501.60 | $402.00 | $372.99 | $408.34 |
| | More Than 1,000 | Partner | 28 | $700.00 | $759.50 | $818.71 | $746.53 | $713.15 | $676.16 |
| | | Associate | 15 | $425.00 | $475.00 | $589.60 | $505.31 | $442.21 | $440.00 |
| **Labor and Employment** | 51–200 | Partner | 42 | $499.00 | $560.70 | $649.04 | $543.41 | $522.47 | $549.89 |
| | | Associate | 30 | $247.00 | $360.50 | $427.59 | $346.90 | $341.93 | $357.06 |
| | 201–500 | Partner | 40 | $360.71 | $495.00 | $632.07 | $522.51 | $495.89 | $540.57 |
| | | Associate | 23 | $250.00 | $302.79 | $415.00 | $348.40 | $321.66 | $353.21 |
| | 501–1,000 | Partner | 90 | $500.00 | $650.00 | $766.15 | $642.10 | $641.45 | $647.91 |
| | | Associate | 69 | $340.00 | $419.65 | $558.00 | $457.78 | $409.78 | $372.72 |
| | More Than 1,000 | Partner | 75 | $665.00 | $730.00 | $845.00 | $761.71 | $740.85 | $716.65 |
| | | Associate | 59 | $345.00 | $414.00 | $532.00 | $449.91 | $440.41 | $411.21 |
| **Real Estate** | 50 or Fewer | Partner | 23 | $265.00 | $325.00 | $360.00 | $337.33 | $352.21 | $314.22 |
| | | Associate | 27 | $220.00 | $245.00 | $294.76 | $251.69 | $238.85 | $256.51 |
| | 51–200 | Partner | 10 | $330.00 | $393.73 | $475.00 | $425.99 | $414.86 | $408.04 |
| | | Associate | 7 | $247.00 | $280.00 | $300.00 | $312.85 | $285.10 | $270.67 |
| | 201–500 | Partner | 16 | $275.00 | $498.75 | $657.50 | $487.70 | $490.04 | $488.83 |
| | | Associate | 12 | $275.00 | $300.00 | $447.50 | $358.04 | $328.71 | $328.71 |
| | 501–1,000 | Partner | 7 | $449.00 | $630.00 | $641.34 | $587.74 | $570.54 | $606.33 |
| | | Associate | 8 | $310.58 | $339.16 | $405.62 | $357.59 | $362.90 | $366.27 |
| | More Than 1,000 | Partner | 33 | $553.56 | $632.00 | $725.00 | $651.59 | $670.18 | $622.36 |
| | | Associate | 31 | $300.00 | $340.00 | $441.00 | $371.97 | $423.03 | $415.28 |

# Section V: International Analysis

# Section V: International Analysis

## Australia

*By Practice Area and Matter Type*

| 2014—Real Rates | | | | | | Trend Analysis | | |
|---|---|---|---|---|---|---|---|---|
| Role | n | First Quartile | Median | Third Quartile | | 2014 Mean | 2013 Mean | 2012 Mean |
| Partner | 199 | $483.35 | $587.35 | $685.83 | | $605.87 | $625.73 | $628.97 |
| Associate | 285 | $295.00 | $365.50 | $466.15 | | $395.90 | $398.95 | $402.77 |
| Paralegal | 85 | $179.38 | $219.72 | $262.11 | | $225.66 | $204.13 | $218.81 |

| 2014—Real Rates | | | | | | | Trend Analysis | | |
|---|---|---|---|---|---|---|---|---|---|
| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
| **Commercial** | Litigation | Partner | 8 | $518.78 | $577.18 | $629.60 | $613.76 | $679.86 | $657.90 |
| | | Associate | 16 | $302.74 | $360.91 | $512.25 | $410.53 | $442.29 | $393.53 |
| | | Paralegal | 9 | $195.64 | $195.64 | $204.25 | $199.95 | n/a | n/a |
| | Non-Litigation | Partner | 43 | $541.68 | $588.15 | $661.44 | $595.14 | $658.10 | $618.42 |
| | | Associate | 55 | $278.45 | $353.81 | $478.85 | $376.70 | $425.73 | $423.65 |
| | | Paralegal | 10 | $177.87 | $197.55 | $234.91 | $200.21 | n/a | n/a |
| **Corporate:** Mergers, Acquisitions, and Divestitures | Non-Litigation | Partner | 28 | $652.68 | $699.04 | $816.96 | $762.09 | n/a | $713.48 |
| | | Associate | 47 | $353.68 | $450.00 | $542.77 | $456.15 | $420.40 | $502.30 |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| **Corporate:** Regulatory and Compliance | Non-Litigation | Partner | 18 | $428.21 | $448.85 | $552.67 | $508.24 | $561.02 | $584.62 |
| | | Associate | 19 | $270.86 | $314.50 | $365.50 | $352.71 | $349.78 | $421.93 |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| **Corporate:** Other | Litigation | Partner | 8 | $392.98 | $476.84 | $516.35 | $482.92 | n/a | n/a |
| | | Associate | 7 | $258.90 | $339.39 | $451.00 | $347.08 | n/a | n/a |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | Non-Litigation | Partner | 23 | $456.70 | $617.16 | $685.83 | $605.91 | $690.01 | $683.54 |
| | | Associate | 22 | $258.21 | $352.29 | $412.00 | $369.03 | $396.64 | $422.67 |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| **Finance and Securities** | Non-Litigation | Partner | 27 | $595.24 | $680.98 | $786.96 | $706.00 | $673.24 | $786.13 |
| | | Associate | 43 | $346.21 | $398.10 | $471.67 | $404.30 | $409.30 | $466.02 |
| | | Paralegal | 22 | $205.50 | $214.40 | $261.68 | $234.63 | $214.15 | $244.98 |
| **Intellectual Property:** Patents | Litigation | Partner | 24 | $488.08 | $545.12 | $667.96 | $564.81 | $524.26 | $535.21 |
| | | Associate | 22 | $303.73 | $348.75 | $455.27 | $384.88 | $323.75 | $340.68 |
| | | Paralegal | 15 | $150.00 | $250.56 | $320.00 | $238.14 | $162.30 | $163.28 |
| | Non-Litigation | Partner | 16 | $542.73 | $570.64 | $669.39 | $687.69 | $585.69 | $523.73 |
| | | Associate | 18 | $350.16 | $467.82 | $540.91 | $528.39 | $414.35 | $373.56 |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | n/a | n/a |

© 2015 CEB. All rights reserved. GCR4291915SYN

cebglobal.com

# Section V: International Analysis

## Australia
*Practice Area and Matter Type (Continued)*

| | 2014—Real Rates | | | | | | Trend Analysis | | |
|---|---|---|---|---|---|---|---|---|---|
| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
| **Intellectual Property:** Trademarks | Non-Litigation | Partner | 10 | $425.05 | $550.97 | $600.00 | $532.50 | $541.35 | $523.24 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| **Intellectual Property:** Other | Non-Litigation | Partner | 11 | $286.64 | $513.87 | $570.95 | $477.97 | $579.09 | n/a |
| | | Associate | 11 | $286.27 | $286.64 | $286.64 | $293.36 | $390.78 | n/a |
| | | Paralegal | 8 | $285.31 | $286.64 | $286.64 | $285.85 | n/a | n/a |
| **Labor and Employment** | Litigation | Partner | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | | Associate | 8 | $276.94 | $367.19 | $520.51 | $398.44 | $412.28 | $476.76 |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | Non-Litigation | Partner | 15 | $408.79 | $535.80 | $662.05 | $531.06 | n/a | $644.47 |
| | | Associate | 14 | $336.13 | $396.11 | $443.07 | $396.02 | n/a | n/a |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | n/a | n/a |

© 2015 CEB. All rights reserved. GCR4291915SYN

# Section V: International Analysis

## Australia

*By Industry Group, Matter Type, and Firm Size*

| 2014—Real Rates | | | | | | | Trend Analysis | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Industry Group | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
| **Financials** | Non-Litigation | Partner | 17 | $664.83 | $722.90 | $822.96 | $731.99 | $666.98 | $785.82 |
| | | Associate | 34 | $336.32 | $391.18 | $471.67 | $407.80 | $399.77 | $481.13 |
| **Health Care** | Litigation | Partner | 26 | $476.15 | $547.88 | $658.75 | $558.63 | $549.69 | $546.69 |
| | | Associate | 34 | $295.00 | $366.33 | $450.00 | $374.88 | $343.27 | $355.65 |
| | Non-Litigation | Partner | 19 | $548.00 | $628.79 | $676.13 | $613.66 | $684.36 | $588.76 |
| | | Associate | 17 | $290.00 | $353.00 | $412.00 | $369.47 | $443.05 | $403.77 |
| **Industrials** | Litigation | Partner | 10 | $392.98 | $427.19 | $542.77 | $436.41 | n/a | n/a |
| | | Associate | 7 | $258.90 | $339.39 | $437.60 | $345.86 | n/a | n/a |
| | Non-Litigation | Partner | 51 | $550.17 | $624.14 | $699.04 | $659.59 | $647.23 | $678.80 |
| | | Associate | 77 | $308.79 | $427.19 | $542.77 | $436.41 | $402.15 | $467.52 |
| **Technology and Telecommunications** | Litigation | Partner | 7 | $535.80 | $606.25 | $660.92 | $615.89 | $601.02 | $598.09 |
| | | Associate | 12 | $276.99 | $314.54 | $391.08 | $342.18 | n/a | $382.55 |
| | Non-Litigation | Partner | 43 | $448.85 | $474.92 | $652.68 | $581.76 | $549.48 | $562.32 |
| | | Associate | 43 | $258.21 | $287.21 | $351.72 | $355.27 | $377.41 | $359.72 |

| 2014—Real Rates | | | | | | Trend Analysis | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Firm Size | Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
| 501–1,000 Lawyers | Partner | 10 | $550.17 | $564.27 | $588.15 | $570.81 | $529.02 | n/a |
| | Associate | 9 | $256.96 | $282.02 | $319.01 | $322.54 | n/a | n/a |
| More Than 1,000 Lawyers | Partner | 10 | $675.00 | $723.21 | $1,138.98 | $834.32 | $678.60 | $675.24 |
| | Associate | 25 | $353.00 | $412.25 | $461.98 | $451.91 | $348.49 | $336.22 |

# Section V: International Analysis

## Canada

*By Practice Area and Matter Type*

| 2014—Real Rates | | | | | | Trend Analysis | | |
|---|---|---|---|---|---|---|---|---|
| Role | n | First Quartile | Median | Third Quartile | | 2014 Mean | 2013 Mean | 2012 Mean |
| Partner | 1,201 | $350.00 | $495.00 | $636.00 | | $508.64 | $514.60 | $519.67 |
| Associate | 707 | $210.00 | $284.40 | $382.50 | | $305.62 | $303.57 | $292.51 |
| Paralegal | 499 | $120.05 | $156.25 | $225.07 | | $175.85 | $175.05 | $167.80 |

| 2014—Real Rates | | | | | | | Trend Analysis | | |
|---|---|---|---|---|---|---|---|---|---|
| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
| **Bankruptcy and Collections** | Litigation | Partner | 162 | $325.00 | $377.33 | $495.00 | $406.25 | $404.44 | $379.06 |
| | | Associate | 107 | $185.00 | $255.00 | $300.00 | $255.26 | $248.05 | $232.00 |
| | | Paralegal | 126 | $100.00 | $129.27 | $175.00 | $141.41 | $138.95 | $121.45 |
| | Non-Litigation | Partner | 28 | $397.60 | $459.13 | $579.60 | $483.76 | $609.88 | $494.97 |
| | | Associate | 12 | $310.33 | $386.50 | $433.30 | $378.07 | n/a | n/a |
| | | Paralegal | 20 | $171.91 | $194.45 | $225.25 | $196.93 | $276.52 | n/a |
| **Commercial** | Litigation | Partner | 206 | $380.00 | $495.00 | $625.00 | $506.05 | $503.09 | $492.73 |
| | | Associate | 103 | $220.00 | $295.00 | $359.44 | $301.66 | $301.00 | $284.42 |
| | | Paralegal | 160 | $118.50 | $155.87 | $221.00 | $171.48 | $168.28 | $161.81 |
| | Non-Litigation | Partner | 173 | $472.50 | $612.00 | $739.44 | $608.87 | $627.14 | $602.43 |
| | | Associate | 66 | $265.20 | $370.09 | $448.07 | $361.00 | $387.51 | $368.16 |
| | | Paralegal | 52 | $182.53 | $247.12 | $296.31 | $241.30 | $242.78 | $230.61 |
| **Corporate:** Mergers, Acquisitions, and Divestitures | Non-Litigation | Partner | 30 | $522.73 | $649.76 | $762.28 | $647.89 | $688.95 | $757.75 |
| | | Associate | 23 | $316.38 | $444.07 | $525.67 | $438.81 | $441.15 | $429.83 |
| | | Paralegal | 16 | $187.03 | $227.79 | $250.65 | $223.20 | $235.96 | $230.19 |
| **Corporate:** Regulatory and Compliance | Non-Litigation | Partner | 46 | $448.92 | $547.28 | $671.50 | $553.39 | $600.49 | $635.83 |
| | | Associate | 28 | $252.18 | $325.46 | $389.05 | $342.25 | $354.63 | $376.42 |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| **Corporate:** Other | Litigation | Partner | 79 | $353.19 | $483.17 | $596.35 | $490.86 | $520.54 | $522.53 |
| | | Associate | 67 | $211.80 | $271.89 | $319.15 | $280.17 | $270.78 | $311.57 |
| | | Paralegal | 44 | $137.50 | $166.94 | $222.50 | $177.91 | $182.95 | $201.68 |
| | Non-Litigation | Partner | 270 | $452.59 | $615.38 | $738.00 | $607.29 | $622.17 | $623.72 |
| | | Associate | 111 | $249.29 | $359.89 | $440.00 | $366.93 | $368.13 | $362.96 |
| | | Paralegal | 110 | $148.28 | $190.79 | $260.00 | $204.42 | $214.27 | $212.68 |
| **Finance and Securities** | Litigation | Partner | 21 | $467.37 | $545.00 | $661.50 | $560.16 | $552.62 | $482.90 |
| | | Associate | 10 | $350.00 | $388.52 | $442.43 | $383.01 | $326.33 | $292.63 |
| | | Paralegal | 7 | $115.00 | $157.50 | $230.00 | $164.21 | n/a | $169.17 |
| | Non-Litigation | Partner | 208 | $468.81 | $585.00 | $746.91 | $606.44 | $616.29 | $604.43 |
| | | Associate | 104 | $289.18 | $349.50 | $428.69 | $359.56 | $356.19 | $331.20 |
| | | Paralegal | 85 | $172.24 | $215.00 | $270.00 | $222.71 | $213.89 | $215.63 |

# Section V: International Analysis

## Canada

*By Practice Area and Matter Type (Continued)*

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
|---|---|---|---|---|---|---|---|---|---|
| **General Liability** | Litigation | Partner | 36 | $383.66 | $521.14 | $652.28 | $534.24 | $514.68 | $536.64 |
| | | Associate | 19 | $192.53 | $228.41 | $315.00 | $264.54 | $281.61 | $307.79 |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| **Insurance Defense** | Litigation | Partner | 117 | $268.88 | $288.61 | $324.39 | $301.47 | $320.66 | $311.58 |
| | | Associate | 83 | $172.68 | $204.42 | $236.97 | $211.09 | $205.93 | $199.86 |
| | | Paralegal | 48 | $90.76 | $125.00 | $132.49 | $119.15 | $120.98 | $119.68 |
| **Intellectual Property:** Patent | Litigation | Partner | 34 | $397.95 | $515.82 | $586.02 | $507.37 | $567.33 | $595.95 |
| | | Associate | 26 | $279.57 | $344.99 | $430.80 | $357.88 | $342.68 | $301.58 |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | Non-Litigation | Partner | 24 | $410.04 | $492.04 | $523.55 | $474.34 | $493.60 | $499.14 |
| | | Associate | 33 | $238.50 | $290.34 | $357.03 | $301.33 | $294.77 | $295.68 |
| | | Paralegal | 15 | $107.50 | $145.65 | $145.65 | $134.51 | $154.68 | $150.05 |
| **Intellectual Property:** Trademarks | Non-Litigation | Partner | 19 | $455.81 | $488.32 | $580.14 | $501.85 | $514.55 | $479.25 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| **Intellectual Property:** Other | Non-Litigation | Partner | 17 | $501.32 | $550.00 | $595.00 | $564.42 | $544.95 | $563.50 |
| | | Associate | 9 | $217.89 | $268.45 | $320.00 | $278.63 | $306.59 | $357.60 |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| **Labor and Employment** | Litigation | Partner | 43 | $377.91 | $450.00 | $544.73 | $475.86 | $464.47 | $466.94 |
| | | Associate | 24 | $193.25 | $220.00 | $297.76 | $249.44 | $265.05 | $259.47 |
| | | Paralegal | 19 | $145.00 | $180.00 | $200.00 | $179.00 | $182.03 | $171.72 |
| | Non-Litigation | Partner | 60 | $343.55 | $437.75 | $532.29 | $456.19 | $475.37 | $503.50 |
| | | Associate | 35 | $242.81 | $322.01 | $382.16 | $332.59 | $316.91 | $285.84 |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| **Real Estate** | Non-Litigation | Partner | 19 | $531.40 | $625.24 | $687.04 | $598.87 | $572.83 | $620.03 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | n/a | n/a |

(Table header spanning: "2014—Real Rates" covers Practice Area through Third Quartile; "Trend Analysis" covers 2014 Mean, 2013 Mean, 2012 Mean)

© 2015 CEB. All rights reserved. GCR4291915SYN

wkelmsolutions.com

cebglobal.com

# Section V: International Analysis

## Canada

*By Industry Group and Matter Type*

| Industry Group | Matter Type | Role | Count | 2014—Real Rates | | | Trend Analysis | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
| Consumer Goods | Litigation | Partner | 21 | $510.00 | $676.16 | $794.93 | $656.17 | $557.50 | $604.28 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | Non-Litigation | Partner | 19 | $410.00 | $621.29 | $773.04 | $624.99 | $575.08 | $575.70 |
| | | Associate | 13 | $225.77 | $457.03 | $554.06 | $416.28 | $384.29 | n/a |
| Consumer Services: Retail | Non-Litigation | Partner | 25 | $501.86 | $592.39 | $716.38 | $602.88 | $598.67 | $645.04 |
| | | Associate | 10 | $363.89 | $464.38 | $540.00 | $436.36 | $371.75 | $351.24 |
| Financials | Litigation | Partner | 326 | $350.00 | $473.75 | $585.00 | $474.97 | $476.78 | $451.40 |
| | | Associate | 191 | $200.00 | $270.00 | $350.00 | $282.54 | $277.51 | $259.81 |
| | Non-Litigation | Partner | 341 | $554.41 | $665.00 | $790.16 | $668.37 | $654.76 | $645.07 |
| | | Associate | 141 | $310.37 | $395.00 | $461.73 | $397.85 | $391.95 | $372.39 |
| Financials: Financial Services | Litigation | Partner | 29 | $507.35 | $535.02 | $661.48 | $575.50 | $602.18 | $635.01 |
| | | Associate | 15 | $226.22 | $363.28 | $405.00 | $345.54 | $368.55 | n/a |
| | Non-Litigation | Partner | 119 | $530.37 | $648.83 | $752.05 | $644.78 | $658.73 | $696.76 |
| | | Associate | 29 | $507.35 | $535.02 | $661.48 | $575.50 | $602.18 | $635.01 |
| Health Care | Litigation | Partner | 44 | $417.68 | $529.73 | $624.53 | $530.24 | $561.14 | $589.40 |
| | | Associate | 27 | $279.57 | $349.24 | $430.00 | $361.93 | $334.33 | $315.38 |
| | Non-Litigation | Partner | 31 | $481.09 | $504.90 | $576.85 | $516.88 | $562.04 | $603.39 |
| | | Associate | 15 | $270.62 | $378.00 | $407.81 | $351.72 | $382.86 | $404.44 |
| Industrials | Litigation | Partner | 68 | $332.68 | $392.32 | $500.07 | $421.91 | $445.69 | $461.04 |
| | | Associate | 70 | $208.31 | $235.61 | $285.91 | $251.82 | $259.56 | $275.22 |
| | Non-Litigation | Partner | 222 | $384.37 | $470.32 | $585.08 | $493.34 | $507.25 | $533.69 |
| | | Associate | 142 | $236.93 | $303.96 | $378.18 | $306.71 | $310.79 | $310.67 |
| Industrials: Industrial Goods and Services | Litigation | Partner | 49 | $337.71 | $405.05 | $501.56 | $435.27 | $460.82 | $467.73 |
| | | Associate | 57 | $208.50 | $256.15 | $289.31 | $251.93 | $255.45 | $277.87 |
| | Non-Litigation | Partner | 194 | $391.64 | $486.33 | $607.00 | $503.07 | $518.10 | $536.71 |
| | | Associate | 132 | $237.35 | $303.96 | $368.27 | $304.83 | $308.08 | $310.34 |
| Technology and Telecommunications | Litigation | Partner | 18 | $395.52 | $475.17 | $621.02 | $504.70 | $553.26 | $584.64 |
| | | Associate | 9 | $246.90 | $288.20 | $349.51 | $310.27 | $337.30 | $304.29 |
| | Non-Litigation | Partner | 86 | $405.29 | $521.78 | $648.87 | $530.95 | $615.98 | $627.49 |
| | | Associate | 54 | $265.20 | $332.02 | $437.23 | $352.33 | $368.45 | $343.66 |

© 2015 CEB. All rights reserved. GCR4291915SYN

wkelmsolutions.com

cebglobal.com

# Section V: International Analysis

## Canada

*By Firm Size*

| 2014—Real Rates | | | | | | Trend Analysis | | |
|---|---|---|---|---|---|---|---|---|
| Firm Size | Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
| 50 or Fewer Lawyers | Partner | 69 | $341.84 | $375.00 | $475.00 | $397.59 | $414.28 | $413.65 |
| | Associate | 59 | $203.53 | $250.00 | $319.34 | $264.47 | $256.87 | $235.38 |
| 51–200 Lawyers | Partner | 140 | $402.80 | $521.78 | $678.24 | $542.14 | $525.27 | $532.87 |
| | Associate | 60 | $269.13 | $362.49 | $427.30 | $337.82 | $320.32 | $319.58 |
| 201–500 Lawyers | Partner | 286 | $405.05 | $521.66 | $648.31 | $542.86 | $563.04 | $585.04 |
| | Associate | 194 | $220.00 | $280.92 | $360.00 | $301.85 | $318.73 | $321.73 |
| 501–1,000 Lawyers | Partner | 112 | $374.01 | $453.26 | $540.00 | $459.81 | $501.69 | $489.92 |
| | Associate | 50 | $243.23 | $289.90 | $321.31 | $293.36 | $333.23 | $292.60 |
| More Than 1,000 Lawyers | Partner | 20 | $498.53 | $586.50 | $667.90 | $630.41 | $705.40 | $687.15 |
| | Associate | 8 | $371.35 | $428.96 | $541.70 | $481.65 | $480.30 | $400.18 |

© 2015 CEB. All rights reserved. GCR4291915SYN

wkelmsolutions.com

cebglobal.com

# Section V: International Analysis

## Canada

*By City*

| 2014—Real Rates | | | | | | Trend Analysis | | |
|---|---|---|---|---|---|---|---|---|
| City | Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
| Calgary, AB | Partner | 66 | $450.00 | $541.07 | $619.00 | $545.06 | $547.05 | $565.77 |
| | Associate | 48 | $228.56 | $296.53 | $373.50 | $310.71 | $325.52 | $339.48 |
| Edmonton, AB | Partner | 18 | $335.00 | $351.59 | $475.00 | $390.05 | $392.56 | $379.70 |
| | Associate | 7 | $175.00 | $250.00 | $275.00 | $244.62 | $225.03 | $217.87 |
| Halifax, NS | Partner | 33 | $302.85 | $350.00 | $399.06 | $357.66 | $362.23 | $348.95 |
| | Associate | 20 | $172.50 | $191.96 | $222.88 | $193.02 | $193.71 | $184.95 |
| Montreal, QC | Partner | 168 | $381.03 | $470.70 | $565.80 | $479.87 | $486.79 | $492.07 |
| | Associate | 127 | $228.92 | $290.00 | $365.00 | $304.65 | $297.72 | $296.38 |
| Ottawa, ON | Partner | 51 | $349.50 | $411.84 | $518.08 | $445.03 | $494.34 | $490.17 |
| | Associate | 62 | $232.94 | $283.85 | $336.22 | $291.91 | $271.97 | $255.86 |
| Toronto, ON | Partner | 528 | $521.44 | $630.00 | $758.20 | $641.55 | $639.07 | $642.34 |
| | Associate | 237 | $294.62 | $383.22 | $460.00 | $387.69 | $390.43 | $373.94 |
| Vancouver, BC | Partner | 72 | $432.83 | $500.00 | $441.84 | $432.77 | $435.59 | $400.90 |
| | Associate | 45 | $287.00 | $322.00 | $283.38 | $266.65 | $267.34 | $238.16 |
| Winnipeg, MB | Partner | 19 | $281.02 | $325.00 | $340.00 | $315.08 | $321.84 | $305.19 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |

© 2015 CEB. All rights reserved.   GCR4291915SYN

wkelmsolutions.com

cebglobal.com

# Section V: International Analysis

## Canada

*By City and Matter Type*

| City | Matter Type | Role | n | 2014—Real Rates | | | Trend Analysis | | |
| | | | | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
|---|---|---|---|---|---|---|---|---|---|
| Calgary, AB | Litigation | Partner | 34 | $466.81 | $554.61 | $625.24 | $546.49 | $521.02 | $534.26 |
| | | Associate | 19 | $175.50 | $239.75 | $366.23 | $275.91 | $303.88 | $332.65 |
| | Non-Litigation | Partner | 39 | $443.13 | $539.58 | $620.97 | $546.24 | $572.34 | $607.54 |
| | | Associate | 29 | $285.56 | $320.94 | $395.90 | $333.53 | $350.09 | $348.57 |
| Edmonton, AB | Litigation | Partner | 15 | $350.00 | $353.19 | $515.67 | $406.36 | $393.05 | $363.95 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | $206.24 | $217.87 |
| Halifax, NS | Litigation | Partner | 21 | $295.00 | $350.00 | $390.00 | $348.22 | $340.51 | $337.26 |
| | | Associate | 16 | $166.98 | $183.25 | $210.00 | $188.48 | $193.97 | $185.30 |
| | Non-Litigation | Partner | 16 | $306.42 | $383.63 | $400.00 | $365.23 | $380.80 | $369.26 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | $193.38 | n/a |
| Montreal, QC | Litigation | Partner | 88 | $363.72 | $445.24 | $528.04 | $452.38 | $455.43 | $445.76 |
| | | Associate | 70 | $215.12 | $276.25 | $342.00 | $284.61 | $268.79 | $274.37 |
| | Non-Litigation | Partner | 113 | $395.83 | $493.90 | $585.00 | $497.67 | $512.46 | $524.76 |
| | | Associate | 80 | $246.50 | $306.47 | $373.85 | $317.04 | $324.29 | $310.94 |
| Ottawa, ON | Litigation | Partner | 22 | $339.49 | $391.43 | $450.00 | $420.52 | $433.32 | $451.43 |
| | | Associate | 26 | $195.00 | $278.91 | $310.00 | $258.96 | $266.08 | $235.79 |
| | Non-Litigation | Partner | 33 | $364.58 | $455.84 | $523.36 | $456.41 | $516.17 | $508.03 |
| | | Associate | 41 | $243.23 | $297.89 | $357.03 | $312.63 | $281.40 | $270.92 |
| Toronto, ON | Litigation | Partner | 183 | $495.00 | $575.00 | $676.16 | $582.41 | $589.01 | $589.92 |
| | | Associate | 93 | $273.32 | $349.24 | $430.00 | $356.14 | $351.57 | $334.87 |
| | Non-Litigation | Partner | 420 | $544.20 | $651.57 | $775.00 | $661.46 | $663.08 | $662.92 |
| | | Associate | 175 | $317.48 | $408.72 | $475.00 | $404.04 | $409.32 | $391.08 |
| Vancouver, BC | Litigation | Partner | 38 | $360.00 | $414.00 | $495.00 | $426.06 | $425.55 | $411.08 |
| | | Associate | 29 | $222.61 | $265.71 | $295.00 | $264.60 | $263.49 | $253.87 |
| | Non-Litigation | Partner | 42 | $366.60 | $435.84 | $517.62 | $460.24 | $431.60 | $457.51 |
| | | Associate | 16 | $276.10 | $321.21 | $361.16 | $317.41 | $284.59 | $284.61 |
| Winnipeg, MB | Litigation | Partner | 12 | $317.50 | $340.00 | $356.00 | $337.34 | $330.32 | $318.98 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | n/a | $215.76 |

# Section V: International Analysis

## Canada

*By City and Practice Area*

| 2014—Real Rates for Bankruptcy and Collections | | | | | | Trend Analysis | | |
|---|---|---|---|---|---|---|---|---|
| City | Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
| Edmonton, AB | Partner | 10 | $310.03 | $350.00 | $533.84 | $386.24 | $408.15 | $376.09 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Halifax, NS | Partner | 12 | $296.35 | $348.44 | $400.00 | $345.74 | $352.91 | $337.95 |
| | Associate | 10 | $170.00 | $182.02 | $200.00 | $185.98 | $200.11 | $192.98 |
| Montreal, QC | Partner | 27 | $310.00 | $422.09 | $500.00 | $424.00 | $438.42 | $391.91 |
| | Associate | 11 | $245.00 | $290.00 | $340.00 | $290.35 | $274.50 | $253.88 |
| Toronto, ON | Partner | 49 | $434.73 | $495.00 | $600.28 | $517.88 | $521.89 | $486.82 |
| | Associate | 36 | $265.00 | $319.08 | $408.96 | $324.44 | $303.66 | $285.05 |

| 2014—Real Rates for Commercial | | | | | | Trend Analysis | | |
|---|---|---|---|---|---|---|---|---|
| City | Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
| Calgary, AB | Partner | 20 | $460.80 | $565.55 | $597.00 | $542.40 | $526.52 | $547.11 |
| | Associate | 9 | $234.00 | $243.00 | $352.27 | $288.52 | $329.59 | $327.21 |
| Halifax, NS | Partner | 18 | $303.19 | $350.00 | $390.00 | $356.98 | $351.81 | $348.74 |
| | Associate | 12 | $178.54 | $198.16 | $222.88 | $196.60 | $177.67 | $163.89 |
| Montreal, QC | Partner | 50 | $399.27 | $490.00 | $585.00 | $495.54 | $505.01 | $487.36 |
| | Associate | 27 | $243.00 | $301.00 | $390.00 | $314.70 | $295.69 | $283.84 |
| Ottawa, ON | Partner | 9 | $326.69 | $362.71 | $450.00 | $414.98 | $460.48 | $485.19 |
| | Associate | 11 | $250.00 | $300.00 | $310.00 | $282.61 | $294.85 | $296.45 |
| Toronto, ON | Partner | 167 | $571.00 | $643.65 | $773.00 | $666.21 | $666.60 | $644.77 |
| | Associate | 64 | $350.00 | $420.00 | $473.50 | $409.84 | $429.51 | $385.10 |
| Vancouver, BC | Partner | 29 | $366.60 | $436.50 | $505.00 | $442.81 | $430.10 | $437.18 |
| | Associate | 14 | $265.20 | $302.99 | $330.00 | $298.23 | $284.73 | $286.62 |

| 2014—Real Rates for Corporate: Mergers, Acquisitions, and Divestitures | | | | | | Trend Analysis | | |
|---|---|---|---|---|---|---|---|---|
| City | Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
| Toronto, ON | Partner | 21 | $598.31 | $676.35 | $778.25 | $692.87 | $757.92 | $809.12 |
| | Associate | 10 | $342.02 | $453.16 | $554.06 | $470.88 | $476.93 | $446.56 |

| 2014—Real Rates for Corporate: Regulatory and Compliance | | | | | | Trend Analysis | | |
|---|---|---|---|---|---|---|---|---|
| City | Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
| Toronto, ON | Partner | 32 | $503.33 | $577.77 | $698.00 | $599.41 | $675.63 | $699.69 |
| | Associate | 15 | $316.37 | $375.00 | $463.77 | $378.80 | $384.49 | $430.37 |

# Section V: International Analysis

## Canada

*By City and Practice Area (Continued)*

| 2014—Real Rates for Corporate: Other | | | | | | Trend Analysis | | |
|---|---|---|---|---|---|---|---|---|
| City | Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
| Calgary, AB | Partner | 33 | $430.60 | $525.00 | $620.97 | $543.63 | $586.50 | $593.96 |
| | Associate | 18 | $195.00 | $285.10 | $359.89 | $292.99 | $315.20 | $351.80 |
| Montreal, QC | Partner | 65 | $373.05 | $448.85 | $542.78 | $465.38 | $486.66 | $514.81 |
| | Associate | 43 | $213.95 | $281.93 | $345.00 | $297.66 | $280.14 | $304.49 |
| Toronto, ON | Partner | 201 | $531.24 | $645.00 | $783.00 | $658.98 | $657.08 | $661.38 |
| | Associate | 80 | $283.98 | $391.79 | $475.00 | $389.96 | $390.66 | $391.06 |
| Vancouver, BC | Partner | 13 | $408.56 | $459.00 | $598.50 | $493.13 | $441.98 | $434.58 |
| | Associate | 15 | $208.31 | $273.66 | $322.00 | $269.66 | $243.89 | $252.96 |

| 2014—Real Rates for Finance and Securities | | | | | | Trend Analysis | | |
|---|---|---|---|---|---|---|---|---|
| City | Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
| Calgary, AB | Partner | 11 | $407.55 | $443.13 | $538.96 | $474.81 | $479.17 | $540.95 |
| | Associate | 10 | $285.56 | $285.53 | $329.07 | $295.29 | $328.08 | $317.62 |
| Montreal, QC | Partner | 36 | $457.27 | $525.36 | $609.90 | $527.54 | $552.53 | $536.87 |
| | Associate | 36 | $251.31 | $318.36 | $384.22 | $314.20 | $331.36 | $314.21 |
| Toronto, ON | Partner | 138 | $565.00 | $686.20 | $787.50 | $680.37 | $677.34 | $670.07 |
| | Associate | 54 | $349.00 | $416.27 | $466.27 | $419.34 | $404.91 | $378.14 |
| Vancouver, BC | Partner | 16 | $404.54 | $450.31 | $554.17 | $480.35 | $442.43 | $452.93 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | $280.92 |

| 2014—Real Rates for Intellectual Property: Patents | | | | | | Trend Analysis | | |
|---|---|---|---|---|---|---|---|---|
| City | Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
| Ottawa, ON | Partner | 28 | $395.38 | $467.65 | $523.27 | $466.35 | $496.33 | $506.26 |
| | Associate | 34 | $252.63 | $286.91 | $338.45 | $296.18 | $283.58 | $256.12 |
| Toronto, ON | Partner | 19 | $505.82 | $576.82 | $698.56 | $575.96 | $629.70 | $668.88 |
| | Associate | 17 | $290.34 | $383.22 | $472.62 | $389.73 | $391.02 | $381.42 |

| 2014—Real Rates for Intellectual Property: Trademarks | | | | | | Trend Analysis | | |
|---|---|---|---|---|---|---|---|---|
| City | Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
| Toronto, ON | Partner | 15 | $481.09 | $518.23 | $607.85 | $551.73 | $573.38 | $537.36 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | $257.76 |

# Section V: International Analysis

## Canada

*By City and Practice Area (Continued)*

| 2014—Real Rates for Labor and Employment | | | | | | Trend Analysis | | |
|---|---|---|---|---|---|---|---|---|
| City | Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
| Montreal, QC | Partner | 18 | $376.34 | $421.54 | $469.32 | $428.54 | $424.76 | $450.65 |
| | Associate | 22 | $199.44 | $223.11 | $291.51 | $243.73 | $260.80 | $243.41 |
| Toronto, ON | Partner | 49 | $424.28 | $495.00 | $630.00 | $526.07 | $539.06 | $562.47 |
| | Associate | 21 | $273.81 | $317.48 | $441.36 | $348.01 | $334.06 | $316.15 |

| 2014—Real Rates for Real Estate | | | | | | Trend Analysis | | |
|---|---|---|---|---|---|---|---|---|
| City | Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
| Toronto, ON | Partner | 17 | $596.57 | $651.02 | $687.04 | $634.22 | $626.06 | $639.64 |
| | Associate | 7 | $363.89 | $437.61 | $493.81 | $436.86 | $394.55 | $387.61 |

© 2015 CEB. All rights reserved. **GCR4291915SYN**

# Section V: International Analysis

## Canada

*By City and Years of Experience*

| 2014—Real Rates (Partners) | | | | | | Trend Analysis | | |
|---|---|---|---|---|---|---|---|---|
| City | Years of Experience | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
| Calgary, AB | Less Than 21 Years | 35 | $425.16 | $484.20 | $575.00 | $495.90 | $487.35 | $511.05 |
| | 21 or More Years | 22 | $510.56 | $579.57 | $619.00 | $572.39 | $620.58 | $622.32 |
| Edmonton, AB | Less Than 21 Years | n/a | n/a | n/a | n/a | n/a | $361.24 | $339.23 |
| | 21 or More Years | 11 | $350.00 | $378.93 | $532.78 | $431.13 | $443.33 | $436.16 |
| Halifax, NS | Less Than 21 Years | 10 | $279.86 | $300.27 | $323.93 | $303.71 | $301.79 | $291.29 |
| | 21 or More Years | 18 | $350.00 | $390.00 | $400.00 | $383.51 | $393.06 | $390.56 |
| Montreal, QC | Less Than 21 Years | 56 | $342.69 | $401.29 | $473.98 | $413.02 | $425.08 | $449.08 |
| | 21 or More Years | 74 | $406.25 | $512.86 | $580.93 | $505.98 | $513.82 | $519.84 |
| Ottawa, ON | Less Than 21 Years | 24 | $331.68 | $395.38 | $426.26 | $399.26 | $424.30 | $430.24 |
| | 21 or More Years | 11 | $372.79 | $450.00 | $625.00 | $498.66 | $539.23 | $554.56 |
| Toronto, ON | Less Than 21 Years | 246 | $505.73 | $585.00 | $665.00 | $586.14 | $587.36 | $592.19 |
| | 21 or More Years | 251 | $594.08 | $707.37 | $822.00 | $702.94 | $705.54 | $708.23 |
| Vancouver, BC | Less Than 21 Years | 32 | $335.93 | $402.00 | $436.09 | $398.86 | $392.89 | $396.84 |
| | 21 or More Years | 36 | $420.07 | $482.04 | $555.85 | $492.25 | $500.38 | $489.10 |
| Winnipeg, MB | Less Than 21 Years | n/a | n/a | n/a | n/a | n/a | n/a | $308.93 |
| | 21 or More Years | 12 | $289.32 | $332.50 | $356.00 | $310.96 | $314.50 | $296.09 |

| 2014—Real Rates (Associates) | | | | | | Trend Analysis | | |
|---|---|---|---|---|---|---|---|---|
| City | Years of Experience | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
| Calgary, AB | Less Than 3 Years | 14 | $212.39 | $286.92 | $295.53 | $259.85 | $246.64 | $284.06 |
| | 3 to Less Than 7 Years | 16 | $223.93 | $325.54 | $363.06 | $300.31 | $292.25 | $317.55 |
| | 7 and More Years | 12 | $323.64 | $379.55 | $473.14 | $384.84 | $412.70 | $395.56 |
| Halifax, NS | Less Than 3 Years | n/a | n/a | n/a | n/a | $186.50 | n/a | $169.34 |
| | 3 to Less Than 7 Years | 11 | $160.00 | $175.00 | $200.00 | $182.28 | $194.43 | $189.65 |
| | 7 and More Years | n/a | n/a | n/a | n/a | $226.11 | n/a | n/a |
| Montreal, QC | Less Than 3 Years | 14 | $193.09 | $231.78 | $256.22 | $226.18 | $229.08 | $245.62 |
| | 3 to Less Than 7 Years | 35 | $228.92 | $274.44 | $339.00 | $294.23 | $296.66 | $311.00 |
| | 7 and More Years | 33 | $309.24 | $368.01 | $420.00 | $374.44 | $387.72 | $351.72 |
| Toronto, ON | Less Than 3 Years | 33 | $280.44 | $316.38 | $349.24 | $316.73 | $311.34 | $318.81 |
| | 3 to Less Than 7 Years | 83 | $300.00 | $410.00 | $463.77 | $384.25 | $400.40 | $388.60 |
| | 7 and More Years | 67 | $350.00 | $459.98 | $549.00 | $455.42 | $461.74 | $438.74 |
| Vancouver, BC | Less Than 3 Years | 7 | $208.31 | $222.61 | $302.11 | $241.28 | $225.04 | $244.77 |
| | 3 to Less Than 7 Years | 16 | $253.45 | $280.33 | $304.86 | $277.80 | $274.19 | $276.08 |
| | 7 and More Years | 18 | $256.94 | $319.93 | $360.00 | $309.73 | $315.22 | $311.01 |

© 2015 CEB. All rights reserved. GCR4291915SYN

cebglobal.com

# Section V: International Analysis

## France

*By Practice Area and Matter Type*

| 2014—Real Rates | | | | | | Trend Analysis | | |
|---|---|---|---|---|---|---|---|---|
| Role | n | First Quartile | Median | Third Quartile | | 2014 Mean | 2013 Mean | 2012 Mean |
| Partner | 210 | $441.52 | $533.73 | $625.78 | | $544.42 | $552.91 | $571.77 |
| Associate | 403 | $257.88 | $339.11 | $420.44 | | $351.20 | $361.40 | $387.33 |
| Paralegal | 106 | $112.00 | $140.61 | $196.38 | | $159.87 | $115.72 | $176.96 |

| 2014—Real Rates | | | | | | | Trend Analysis | | |
|---|---|---|---|---|---|---|---|---|---|
| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
| Commercial | Non-Litigation | Partner | 18 | $558.80 | $681.71 | $800.25 | $657.31 | $595.27 | $487.73 |
| | | Associate | 27 | $280.16 | $365.43 | $412.50 | $371.39 | $359.13 | $321.06 |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Corporate: Mergers, Acquisitions, and Divestitures | Non-Litigation | Partner | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | | Associate | 11 | $220.00 | $460.00 | $560.58 | $431.07 | $369.22 | n/a |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Corporate: Regulatory and Compliance | Non-Litigation | Partner | 16 | $534.30 | $607.30 | $648.25 | $604.35 | $587.10 | $553.45 |
| | | Associate | 34 | $293.14 | $359.41 | $471.83 | $384.32 | $370.75 | $357.30 |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Corporate: Other | Litigation | Partner | 12 | $396.67 | $477.88 | $598.97 | $523.21 | $568.47 | $534.77 |
| | | Associate | 8 | $253.55 | $367.70 | $578.35 | $406.74 | $419.16 | $396.03 |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | Non-Litigation | Partner | 92 | $404.28 | $477.56 | $553.79 | $486.05 | $519.07 | $554.35 |
| | | Associate | 155 | $223.18 | $277.30 | $375.47 | $308.56 | $353.52 | $417.32 |
| | | Paralegal | 48 | $79.65 | $120.06 | $193.60 | $147.10 | $155.44 | $193.83 |
| Finance and Securities | Non-Litigation | Partner | 58 | $458.86 | $494.00 | $602.94 | $540.79 | $540.79 | $638.37 |
| | | Associate | 101 | $257.88 | $357.98 | $423.68 | $352.88 | $352.84 | $428.68 |
| | | Paralegal | 20 | $105.06 | $154.18 | $195.00 | $154.71 | $142.64 | $218.65 |
| Intellectual Property: Trademarks | Non-Litigation | Partner | 9 | $542.10 | $616.25 | $680.55 | $578.05 | $613.18 | n/a |
| | | Associate | 26 | $327.25 | $378.50 | $446.04 | $384.97 | $376.26 | $382.57 |
| | | Paralegal | 13 | $149.18 | $176.11 | $187.00 | $186.36 | n/a | $226.23 |
| Labor and Employment | Litigation | Partner | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | | Associate | 12 | $371.09 | $418.42 | $539.81 | $458.38 | $486.00 | n/a |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | Non-Litigation | Partner | 9 | $561.74 | $607.30 | $635.00 | $625.45 | $595.58 | $563.27 |
| | | Associate | 31 | $303.65 | $380.00 | $525.55 | $413.34 | $421.11 | $354.62 |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Real Estate | Non-Litigation | Partner | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | | Associate | 15 | $227.00 | $310.00 | $351.85 | $299.85 | n/a | n/a |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | n/a | n/a |

© 2015 CEB. All rights reserved. GCR4291915SYN

# Section V: International Analysis

## France

*By Industry Group, Matter Type, and Firm Size*

| | 2014—Real Rates | | | | | | Trend Analysis | | |
|---|---|---|---|---|---|---|---|---|---|
| Industry Group | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
| Consumer Services | Litigation | Partner | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | | Associate | 8 | $336.60 | $354.37 | $378.49 | $373.74 | $354.05 | n/a |
| | Non-Litigation | Partner | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | | Associate | 17 | $354.37 | $378.75 | $461.62 | $415.64 | $441.34 | n/a |
| Financials | Litigation | Partner | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | | Associate | 18 | $367.86 | $416.06 | $499.51 | $444.58 | $517.46 | n/a |
| | Non-Litigation | Partner | 111 | $410.00 | $477.56 | $540.45 | $484.85 | $507.90 | $600.42 |
| | | Associate | 186 | $226.99 | $284.27 | $386.00 | $303.88 | $323.35 | $408.80 |
| Health Care | Litigation | Partner | 7 | $595.00 | $654.01 | $691.54 | $638.20 | n/a | n/a |
| | | Associate | 10 | $381.73 | $420.44 | $470.74 | $407.45 | $396.91 | $349.41 |
| | Non-Litigation | Partner | 17 | $554.54 | $607.30 | $654.01 | $621.52 | $617.87 | $567.81 |
| | | Associate | 66 | $300.00 | $379.56 | $490.67 | $403.37 | $399.98 | $393.38 |
| Industrials | Litigation | Partner | 10 | $386.07 | $441.52 | $598.15 | $466.52 | $554.69 | n/a |
| | | Associate | 8 | $234.55 | $367.70 | $468.42 | $376.22 | $393.89 | n/a |
| | Non-Litigation | Partner | 27 | $453.94 | $602.94 | $775.41 | $624.17 | $638.92 | $591.79 |
| | | Associate | 50 | $322.86 | $394.60 | $529.82 | $416.76 | $428.45 | $402.23 |
| **Industrials:** Industrial Goods and Services | Non-Litigation | Partner | 21 | $494.75 | $638.82 | $777.54 | $642.60 | $662.94 | n/a |
| | | Associate | 40 | $360.11 | $409.09 | $575.84 | $457.25 | $496.97 | $586.33 |
| Technology and Telecommunications | Non-Litigation | Partner | 29 | $535.60 | $560.15 | $666.78 | $564.91 | $572.85 | $531.75 |
| | | Associate | 55 | $266.00 | $333.98 | $385.10 | $333.43 | $361.32 | $362.78 |

| | 2014—Real Rates | | | | | Trend Analysis | | |
|---|---|---|---|---|---|---|---|---|
| Firm Size | Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
| 501-1,000 Lawyers | Partner | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | Associate | 16 | $288.79 | $378.77 | $474.52 | $383.77 | $394.84 | n/a |
| More Than 1,000 Lawyers | Partner | 83 | $477.56 | $558.80 | $654.01 | $591.58 | $600.93 | $644.20 |
| | Associate | 198 | $282.75 | $386.00 | $460.00 | $393.05 | $401.42 | $419.45 |

© 2015 CEB. All rights reserved. GCR4291915SYN

wkelmsolutions.com

cebglobal.com

# Section V: International Analysis

## Germany

*By Practice Area and Matter Type*

| 2014—Real Rates | | | | | Trend Analysis | | |
|---|---|---|---|---|---|---|---|
| Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
| Partner | 292 | $391.59 | $508.45 | $638.82 | $523.40 | $525.16 | $525.03 |
| Associate | 450 | $326.82 | $374.50 | $472.14 | $402.64 | $397.42 | $392.05 |
| Paralegal | 66 | $150.97 | $199.07 | $225.63 | $198.51 | $209.57 | $192.78 |

| 2014—Real Rates | | | | | | | Trend Analysis | | |
|---|---|---|---|---|---|---|---|---|---|
| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
| Commercial | Litigation | Partner | 9 | $323.32 | $334.11 | $362.87 | $342.54 | n/a | n/a |
| | | Associate | 10 | $323.32 | $338.92 | $347.79 | $325.19 | n/a | n/a |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | Non-Litigation | Partner | 41 | $371.79 | $480.41 | $638.82 | $509.02 | $482.77 | $397.10 |
| | | Associate | 67 | $331.84 | $372.53 | $462.21 | $404.33 | $375.01 | $336.10 |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Corporate: Mergers, Acquisitions, and Divestitures | Non-Litigation | Partner | 22 | $449.44 | $540.32 | $663.00 | $571.66 | n/a | n/a |
| | | Associate | 27 | $303.72 | $357.11 | $503.87 | $402.58 | $593.15 | n/a |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Corporate: Regulatory and Compliance | Non-Litigation | Partner | 23 | $372.40 | $440.61 | $638.82 | $518.51 | $553.33 | $508.08 |
| | | Associate | 36 | $319.65 | $362.57 | $651.46 | $453.14 | $405.15 | $387.59 |
| | | Paralegal | 8 | $130.23 | $159.41 | $212.34 | $177.26 | n/a | n/a |
| Corporate: Other | Litigation | Partner | 10 | $447.04 | $515.08 | $756.43 | $576.63 | $538.64 | n/a |
| | | Associate | 11 | $275.13 | $330.48 | $493.15 | $395.81 | $484.56 | $371.22 |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | Non-Litigation | Partner | 47 | $434.62 | $508.84 | $633.00 | $530.67 | $561.68 | $568.37 |
| | | Associate | 77 | $296.43 | $358.73 | $441.52 | $375.42 | $367.74 | $336.05 |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Finance and Securities | Non-Litigation | Partner | 54 | $475.00 | $626.57 | $720.34 | $607.58 | $613.22 | $731.55 |
| | | Associate | 87 | $350.00 | $391.49 | $509.06 | $417.11 | $458.96 | $474.78 |
| | | Paralegal | 14 | $196.09 | $209.16 | $333.90 | $250.97 | n/a | $176.44 |

# Section V: International Analysis

## Germany

*By Practice Area and Matter Type (Continued)*

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2014—Real Rates | | | Trend Analysis | | |
| **Intellectual Property:** Patents | Litigation | Partner | 30 | $464.50 | $526.67 | $597.20 | $532.88 | $529.19 | $521.30 |
| | | Associate | 46 | $341.25 | $398.58 | $440.70 | $405.23 | $398.85 | $408.13 |
| | | Paralegal | 10 | $148.15 | $149.97 | $165.00 | $159.22 | $176.81 | $184.30 |
| | Non-Litigation | Partner | 48 | $332.65 | $417.01 | $506.85 | $432.10 | $444.90 | $461.97 |
| | | Associate | 51 | $317.99 | $411.49 | $421.02 | $381.49 | $421.09 | $375.13 |
| | | Paralegal | 12 | $148.55 | $197.01 | $220.24 | $197.55 | $242.34 | $210.87 |
| **Intellectual Property:** Trademarks | Non-Litigation | Partner | 17 | $286.52 | $406.00 | $611.26 | $459.64 | $535.83 | $421.80 |
| | | Associate | 17 | $352.75 | $372.81 | $423.60 | $389.16 | $334.54 | $293.64 |
| | | Paralegal | 7 | $130.00 | $205.93 | $229.97 | $190.71 | n/a | n/a |
| **Intellectual Property:** Other | Non-Litigation | Partner | 7 | $384.76 | $520.27 | $726.00 | $520.08 | n/a | n/a |
| | | Associate | 10 | $396.00 | $446.18 | $480.00 | $435.98 | $383.54 | n/a |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| **Labor and Employment** | Litigation | Partner | 8 | $371.79 | $451.50 | $644.41 | $512.89 | n/a | n/a |
| | | Associate | 11 | $371.04 | $417.03 | $513.42 | $448.64 | $424.14 | n/a |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | Non-Litigation | Partner | 9 | $443.15 | $796.28 | $796.28 | $658.53 | $467.92 | $600.06 |
| | | Associate | 15 | $340.83 | $381.35 | $637.03 | $463.30 | $384.17 | $396.20 |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | n/a | n/a |

# Section V: International Analysis

## Germany

*By Industry Group and Matter Type*

| Industry Group | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
|---|---|---|---|---|---|---|---|---|---|
| **Consumer Services** | Non-Litigation | Partner | 9 | $422.52 | $436.15 | $726.00 | $559.12 | $388.45 | n/a |
| | | Associate | 9 | $340.74 | $368.00 | $396.00 | $422.93 | $354.37 | n/a |
| **Financials** | Litigation | Partner | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | | Associate | 10 | $373.10 | $458.01 | $515.92 | $466.42 | $503.34 | $476.96 |
| | Non-Litigation | Partner | 46 | $432.00 | $617.98 | $720.34 | $590.38 | $576.50 | $669.52 |
| | | Associate | 75 | $288.91 | $359.50 | $470.00 | $375.30 | $383.41 | $444.82 |
| **Health Care** | Litigation | Partner | 24 | $474.21 | $531.47 | $667.38 | $559.05 | $564.30 | $503.21 |
| | | Associate | 31 | $387.02 | $454.19 | $503.77 | $475.83 | $460.34 | $402.09 |
| | Non-Litigation | Partner | 45 | $495.17 | $582.30 | $755.80 | $607.00 | $586.09 | $531.65 |
| | | Associate | 73 | $374.29 | $478.67 | $604.64 | $478.59 | $466.61 | $423.78 |
| **Industrials** | Litigation | Partner | 21 | $347.55 | $371.79 | $525.03 | $471.34 | $567.46 | $1,042.23 |
| | | Associate | 26 | $272.48 | $339.02 | $371.79 | $352.55 | $472.68 | $350.29 |
| | Non-Litigation | Partner | 71 | $417.99 | $480.64 | $629.45 | $514.40 | $566.50 | $577.77 |
| | | Associate | 115 | $315.64 | $372.53 | $473.25 | $403.94 | $434.16 | $390.92 |
| **Industrials:** Industrial Goods and Services | Litigation | Partner | 15 | $371.79 | $447.04 | $590.03 | $505.43 | $673.18 | $1,042.23 |
| | | Associate | 13 | $356.51 | $371.79 | $375.29 | $418.38 | $623.16 | n/a |
| | Non-Litigation | Partner | 53 | $441.52 | $509.12 | $638.82 | $538.65 | $605.49 | $714.36 |
| | | Associate | 87 | $358.73 | $382.29 | $496.70 | $432.58 | $461.38 | $486.57 |
| **Technology and Telecommunications** | Litigation | Partner | 21 | $362.87 | $531.21 | $620.80 | $514.71 | $512.80 | $503.59 |
| | | Associate | 34 | $337.11 | $367.54 | $416.00 | $371.72 | $363.81 | $385.41 |
| | Non-Litigation | Partner | 75 | $334.01 | $425.96 | $540.90 | $447.95 | $452.73 | $457.14 |
| | | Associate | 110 | $315.90 | $364.01 | $412.60 | $367.86 | $339.29 | $338.53 |

© 2015 CEB. All rights reserved. GCR4291915SYN

# Section V: International Analysis

## Germany

*By Firm Size*

| 2014—Real Rates | | | | | | Trend Analysis | | |
|---|---|---|---|---|---|---|---|---|
| Firm Size | Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
| 50 or Fewer Lawyers | Partner | 21 | $510.37 | $529.46 | $558.99 | $532.01 | $487.07 | $445.28 |
| | Associate | 32 | $322.44 | $356.74 | $395.55 | $361.54 | $313.20 | $361.66 |
| 201-500 Lawyers | Partner | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | Associate | 11 | $323.19 | $353.60 | $382.37 | $374.99 | n/a | n/a |
| More Than 1,000 Lawyers | Partner | 92 | $559.85 | $680.55 | $777.47 | $671.67 | $693.26 | $716.99 |
| | Associate | 165 | $360.71 | $473.25 | $568.04 | $483.38 | $490.35 | $458.68 |

© 2015 CEB. All rights reserved. **GCR4291915SYN**

wkelmsolutions.com

cebglobal.com

# Section V: International Analysis

## Hong Kong

*By Practice Area and Matter Type*

| 2014—Real Rates | | | | | | Trend Analysis | | |
|---|---|---|---|---|---|---|---|---|
| Role | n | First Quartile | Median | Third Quartile | | 2014 Mean | 2013 Mean | 2012 Mean |
| Partner | 71 | $550.00 | $680.00 | $870.00 | | $702.22 | $644.32 | $755.74 |
| Associate | 122 | $260.00 | $402.41 | $540.00 | | $409.49 | $424.68 | $469.41 |
| Paralegal | 73 | $214.38 | $235.00 | $281.40 | | $250.47 | $247.82 | $242.60 |

| 2014—Real Rates | | | | | | | Trend Analysis | | |
|---|---|---|---|---|---|---|---|---|---|
| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
| **Commercial** | Non-Litigation | Partner | 10 | $640.00 | $760.00 | $835.00 | $736.42 | n/a | $827.25 |
| | | Associate | 11 | $345.00 | $390.00 | $450.00 | $406.22 | $466.22 | $551.83 |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| **Corporate:** Regulatory and Compliance | Litigation | Partner | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | | Associate | 12 | $534.12 | $617.94 | $736.51 | $634.36 | $745.79 | n/a |
| | | Paralegal | 7 | $288.00 | $288.00 | $288.00 | $288.00 | n/a | n/a |
| | Non-Litigation | Partner | 8 | $667.50 | $735.00 | $847.50 | $741.25 | $779.84 | $850.49 |
| | | Associate | 11 | $390.00 | $425.00 | $450.00 | $427.27 | $508.57 | $555.97 |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| **Corporate:** Other | Non-Litigation | Partner | 13 | $510.00 | $580.00 | $631.36 | $580.19 | n/a | n/a |
| | | Associate | 19 | $240.00 | $282.21 | $470.00 | $349.87 | n/a | n/a |
| | | Paralegal | 9 | $184.00 | $230.00 | $239.05 | $219.60 | n/a | $205.89 |
| **Finance and Securities** | Non-Litigation | Partner | 11 | $759.99 | $915.00 | $941.68 | $874.07 | $769.28 | n/a |
| | | Associate | 12 | $391.04 | $535.76 | $682.17 | $537.43 | $432.28 | $622.92 |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| **Intellectual Property:** Patents | Non-Litigation | Partner | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | | Associate | 20 | $120.00 | $150.00 | $200.00 | $176.58 | $259.59 | $306.50 |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| **Intellectual Property:** Trademarks | Non-Litigation | Partner | 13 | $550.00 | $610.00 | $650.00 | $657.72 | $697.91 | $678.72 |
| | | Associate | 21 | $285.00 | $335.00 | $450.00 | $379.17 | $402.69 | $361.89 |
| | | Paralegal | 29 | $214.38 | $232.69 | $275.00 | $260.03 | $272.74 | $265.10 |

© 2015 CEB. All rights reserved. GCR4291915SYN

wkelmsolutions.com

cebglobal.com

# Section V: International Analysis

## Hong Kong

*By Industry Group, Matter Type, and Firm Size*

| 2014—Real Rates | | | | | | | Trend Analysis | | |
| Industry Group | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
|---|---|---|---|---|---|---|---|---|---|
| Financials | Litigation | Partner | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | | Associate | 11 | $515.00 | $567.48 | $657.46 | $590.74 | n/a | n/a |
| | Non-Litigation | Partner | 22 | $580.28 | $795.00 | $941.68 | $771.84 | $607.07 | $824.05 |
| | | Associate | 26 | $340.00 | $468.86 | $629.54 | $477.09 | $390.28 | $640.90 |
| Technology and Telecommunications | Non-Litigation | Partner | 29 | $550.00 | $610.00 | $680.00 | $599.00 | $614.78 | $746.08 |
| | | Associate | 45 | $240.00 | $291.84 | $390.00 | $326.70 | $403.14 | $413.27 |

| 2014—Real Rates | | | | | | Trend Analysis | | |
| Firm Size | Role | n | First Quartile | Median | Third Quartile | 2013 Mean | 2012 Mean | 2011 Mean |
|---|---|---|---|---|---|---|---|---|
| More Than 1,000 Lawyers | Partner | 17 | $797.52 | $860.16 | $920.00 | $865.46 | $736.51 | $819.10 |
| | Associate | 38 | $478.34 | $577.80 | $680.00 | $569.64 | $513.91 | $670.54 |

# Section V: International Analysis

## United Kingdom

*By Practice Area and Matter Type*

| 2014—Real Rates | | | | | Trend Analysis | | |
|---|---|---|---|---|---|---|---|
| Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
| Partner | 742 | $558.14 | $700.45 | $879.58 | $720.01 | $711.91 | $742.15 |
| Associate | 1,302 | $350.37 | $456.12 | $583.87 | $474.16 | $469.25 | $483.21 |
| Paralegal | 616 | $161.50 | $203.60 | $268.00 | $210.45 | $216.85 | $228.23 |

| 2014—Real Rates | | | | | | | Trend Analysis | | |
|---|---|---|---|---|---|---|---|---|---|
| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
| Commercial | Litigation | Partner | 8 | $582.44 | $848.09 | $872.70 | $725.55 | $870.25 | $759.87 |
| | | Associate | 12 | $485.89 | $552.49 | $635.92 | $558.27 | $539.81 | $514.84 |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | Non-Litigation | Partner | 86 | $509.12 | $616.90 | $793.22 | $640.14 | $681.24 | $676.84 |
| | | Associate | 131 | $318.65 | $408.64 | $504.17 | $421.97 | $408.14 | $416.81 |
| | | Paralegal | 43 | $168.83 | $187.59 | $263.50 | $212.96 | $243.44 | $266.95 |
| Corporate: Mergers, Acquisitions and Divestitures | Non-Litigation | Partner | 50 | $610.66 | $718.41 | $937.94 | $774.04 | $768.52 | $771.63 |
| | | Associate | 88 | $358.14 | $430.50 | $549.50 | $465.40 | $482.96 | $489.67 |
| | | Paralegal | 13 | $161.50 | $186.42 | $274.12 | $228.23 | $271.79 | $264.53 |
| Corporate: Regulatory and Compliance | Non-Litigation | Partner | 43 | $567.77 | $728.61 | $831.64 | $698.76 | $721.84 | $810.13 |
| | | Associate | 47 | $343.24 | $455.05 | $589.81 | $462.33 | $449.25 | $529.36 |
| | | Paralegal | 14 | $124.04 | $168.83 | $171.10 | $164.89 | $263.97 | $274.56 |
| Corporate: Other | Litigation | Partner | 27 | $505.63 | $636.06 | $840.93 | $705.93 | $715.45 | $688.80 |
| | | Associate | 34 | $314.58 | $375.29 | $502.84 | $419.37 | $478.28 | $441.38 |
| | | Paralegal | 19 | $160.00 | $274.35 | $329.00 | $249.63 | $289.45 | $146.60 |
| | Non-Litigation | Partner | 109 | $605.85 | $782.26 | $948.75 | $801.60 | $700.74 | $746.70 |
| | | Associate | 183 | $344.68 | $482.30 | $585.20 | $494.65 | $470.87 | $498.68 |
| | | Paralegal | 136 | $79.53 | $129.00 | $186.40 | $144.75 | $126.76 | $150.44 |
| Finance and Securities | Litigation | Partner | 8 | $837.82 | $853.13 | $900.26 | $865.74 | $826.73 | $821.15 |
| | | Associate | 23 | $436.66 | $514.47 | $626.61 | $518.54 | $513.59 | $519.29 |
| | | Paralegal | 20 | $187.02 | $245.82 | $337.02 | $275.96 | $257.50 | $216.57 |
| | Non-Litigation | Partner | 199 | $643.75 | $792.77 | $936.39 | $791.55 | $791.97 | $874.63 |
| | | Associate | 324 | $393.72 | $496.52 | $633.52 | $513.05 | $529.72 | $558.08 |
| | | Paralegal | 96 | $194.54 | $238.31 | $275.79 | $242.88 | $255.82 | $256.84 |
| General Liabilities | Litigation | Partner | 10 | $643.32 | $729.42 | $831.64 | $721.13 | $730.13 | $586.86 |
| | | Associate | 22 | $398.89 | $472.41 | $518.99 | $467.74 | $483.00 | $468.88 |
| | | Paralegal | 25 | $168.83 | $168.83 | $207.79 | $197.40 | $185.07 | $212.05 |
| Insurance Defense | Litigation | Partner | 22 | $425.90 | $599.54 | $637.91 | $560.56 | $530.00 | $582.41 |
| | | Associate | 37 | $282.61 | $410.54 | $448.80 | $392.26 | $372.95 | $358.45 |
| | | Paralegal | 16 | $160.43 | $201.64 | $246.89 | $205.68 | $209.25 | $169.66 |

# Section V: International Analysis

## United Kingdom
*By Practice Area and Matter Type (Continued)*

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2014—Real Rates | | | Trend Analysis | | |
| Intellectual Property: Patents | Litigation | Partner | 29 | $700.00 | $807.07 | $945.66 | $791.80 | $725.46 | $699.61 |
| | | Associate | 47 | $315.19 | $473.61 | $614.51 | $484.25 | $451.25 | $446.43 |
| | | Paralegal | 28 | $216.37 | $236.52 | $258.02 | $229.46 | $231.19 | $243.64 |
| | Non-Litigation | Partner | 45 | $450.00 | $519.14 | $666.00 | $533.68 | $496.23 | $448.44 |
| | | Associate | 68 | $286.33 | $373.46 | $474.61 | $390.72 | $329.12 | $334.62 |
| | | Paralegal | 21 | $133.83 | $184.19 | $201.00 | $192.20 | $228.15 | n/a |
| Intellectual Property: Trademarks | Non-Litigation | Partner | 25 | $552.50 | $610.00 | $742.05 | $606.69 | $616.69 | $594.36 |
| | | Associate | 49 | $336.18 | $400.00 | $469.70 | $401.01 | $398.35 | $404.44 |
| | | Paralegal | 23 | $168.30 | $188.00 | $220.00 | $198.78 | $185.62 | $203.04 |
| Intellectual Property: Other | Non-Litigation | Partner | 28 | $443.58 | $535.00 | $664.05 | $548.10 | $537.20 | $453.71 |
| | | Associate | 23 | $309.82 | $399.55 | $471.47 | $388.02 | $322.18 | $249.10 |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | $203.13 | n/a |
| Labor and Employment | Litigation | Partner | 34 | $785.68 | $851.79 | $920.00 | $864.80 | $791.80 | $780.75 |
| | | Associate | 72 | $446.60 | $568.47 | $683.45 | $568.91 | $498.90 | $475.75 |
| | | Paralegal | 100 | $199.07 | $237.35 | $270.52 | $246.38 | $223.09 | $221.86 |
| | Non-Litigation | Partner | 79 | $492.42 | $580.00 | $778.52 | $641.72 | $655.76 | $626.31 |
| | | Associate | 143 | $313.48 | $424.46 | $591.91 | $458.81 | $422.11 | $404.26 |
| | | Paralegal | 45 | $147.30 | $175.48 | $218.16 | $185.93 | $224.51 | $246.19 |
| Real Estate | Non-Litigation | Partner | 16 | $457.38 | $477.40 | $583.95 | $525.19 | n/a | n/a |
| | | Associate | 27 | $337.66 | $361.90 | $446.60 | $401.27 | $406.27 | $496.06 |
| | | Paralegal | 15 | $225.11 | $275.00 | $289.41 | $257.67 | $318.37 | n/a |

© 2015 CEB. All rights reserved. GCR4291915SYN

cebglobal.com

# Section V: International Analysis

## United Kingdom

*By Industry Group and Matter Type*

| Industry Group | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
|---|---|---|---|---|---|---|---|---|---|
| **Consumer Goods** | Non-Litigation | Partner | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | | Associate | 14 | $350.00 | $474.61 | $500.00 | $443.29 | $434.04 | $413.61 |
| **Consumer Services** | Litigation | Partner | 7 | $675.85 | $1,070.30 | $1,237.50 | $960.43 | n/a | n/a |
| | | Associate | 15 | $361.90 | $446.60 | $579.04 | $495.04 | n/a | n/a |
| | Non-Litigation | Partner | 24 | $477.40 | $477.86 | $734.26 | $613.95 | $578.67 | n/a |
| | | Associate | 32 | $338.79 | $378.17 | $458.15 | $414.99 | $368.73 | n/a |
| **Consumer Services:** Retail | Non-Litigation | Partner | 12 | $477.40 | $477.40 | $477.86 | $545.03 | n/a | n/a |
| | | Associate | 22 | $361.89 | $438.90 | $469.70 | $428.89 | $418.07 | n/a |
| **Financials** | Litigation | Partner | 61 | $803.60 | $864.12 | $939.93 | $883.75 | $820.29 | $815.79 |
| | | Associate | 140 | $440.93 | $559.75 | $665.92 | $562.18 | $524.37 | $514.78 |
| | Non-Litigation | Partner | 199 | $647.58 | $810.09 | $960.68 | $816.06 | $787.05 | $882.76 |
| | | Associate | 365 | $394.15 | $499.68 | $620.57 | $517.40 | $519.02 | $560.51 |
| **Financials:** Financial Services | Non-Litigation | Partner | 193 | $648.02 | $829.17 | $965.14 | $819.88 | $790.45 | $891.79 |
| | | Associate | 353 | $403.89 | $501.83 | $622.53 | $520.89 | $521.62 | $565.50 |
| **Health Care** | Litigation | Partner | 38 | $611.45 | $740.97 | $848.91 | $739.20 | $757.39 | $680.47 |
| | | Associate | 67 | $340.00 | $470.56 | $548.69 | $468.20 | $457.59 | $395.09 |
| | Non-Litigation | Partner | 91 | $514.45 | $642.63 | $831.64 | $664.30 | $627.44 | $635.29 |
| | | Associate | 145 | $350.00 | $426.80 | $502.58 | $440.61 | $389.80 | $402.82 |
| **Industrials** | Litigation | Partner | 16 | $498.13 | $515.60 | $701.34 | $570.46 | $610.72 | $741.47 |
| | | Associate | 26 | $217.72 | $326.96 | $498.31 | $363.39 | $413.42 | $530.39 |
| | Non-Litigation | Partner | 123 | $508.20 | $658.90 | $879.58 | $674.83 | $691.06 | $698.90 |
| | | Associate | 189 | $333.75 | $451.30 | $601.56 | $478.77 | $525.07 | $484.93 |
| **Industrials:** Industrial Goods and Services | Non-Litigation | Partner | 118 | $509.12 | $659.19 | $880.58 | $681.29 | $693.48 | $731.35 |
| | | Associate | 182 | $335.19 | $459.71 | $607.08 | $484.25 | $526.58 | $491.76 |
| **Technology and Telecommunications** | Litigation | Partner | 16 | $727.88 | $796.91 | $815.00 | $803.26 | $708.33 | $637.38 |
| | | Associate | 16 | $298.29 | $455.05 | $626.26 | $471.22 | $496.31 | $441.42 |
| | Non-Litigation | Partner | 123 | $516.82 | $641.91 | $770.37 | $642.28 | $634.33 | $623.86 |
| | | Associate | 212 | $300.51 | $395.54 | $479.63 | $407.14 | $398.99 | $397.79 |

# Snapshot Section V: International Analysis

## United Kingdom

*By Firm Size*

| 2014—Real Rates | | | | | | Trend Analysis | | |
|---|---|---|---|---|---|---|---|---|
| Firm Size | Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
| 501-1,000 Lawyers | Partner | 41 | $847.72 | $951.45 | $1,073.36 | $950.70 | $904.95 | $778.82 |
| | Associate | 69 | $541.13 | $613.53 | $780.46 | $647.51 | $615.35 | $507.45 |
| More Than 1,000 Lawyers | Partner | 257 | $636.06 | $791.00 | $927.41 | $780.33 | $769.09 | $816.51 |
| | Associate | 508 | $368.92 | $490.85 | $638.03 | $504.99 | $500.77 | $508.07 |

© 2015 CEB. All rights reserved.   GCR4291915SYN

wkelmsolutions.com

cebglobal.com

# Appendix: Data Methodology

# Appendix: Invoice Information

Most of the data in the ELM Solutions reference database and in The 2015 Real Rate Report Snapshot were taken from invoice line item entries contained in invoices received and approved by participating companies.

Invoice data were received in the Legal Electronic Data Exchange Standard (LEDES) format (www.LEDES.org). The following information was extracted from those invoices and their line items:

- Law firm (which exists as a random number in the ELM Solutions reference database)
- Timekeeper ID (which exists as a random number in the ELM Solutions reference database)
- Matter ID (which exists as a random number in the ELM Solutions reference database)
- Timekeeper's position (role) within the law firm (partner, associate, paralegal, etc.)
- Uniform Task-Based Management System Code Set, Task Codes, and Activity Codes (www.UTBMS.com)
- Date of service
- Hours billed
- Hourly rate billed
- Fees billed

© 2015 CEB. All rights reserved. GCR4291915SYN

# Appendix: Non-Invoice Information

To capture practice area details, the matter ID within each invoice was associated with matter profiles containing areas of work in the systems of each company. The areas of work were then systematically categorized into legal practice areas. Normalization of practice areas was done based on company mappings to system-level practice areas available in the ELM Solutions system and by naming convention. The majority of analyses included in this report have been mapped to one of 12 practice areas, further divided into sub-areas and litigation/non-litigation (for more information on practice areas and sub-areas, please refer to pages 178 through 181).

To capture location and jurisdiction details, law firms and timekeepers were systematically mapped to the existing profiles within ELM Solutions systems, as well as with publicly available data sources for further validation and normalization. Where city location information is provided, it includes any address within that city's defined Core-Based Statistical Area (CBSA) as defined by the Office of Management and Budget (OMB). The CBSAs are urban centers with populations of 10,000 or more and include all adjacent counties that are economically integrated with that urban center.

# Appendix: A Note on US Cities

Throughout the report, we have used city names to refer to CBSA and consistently used the principal city in the CBSA to refer to the entire area. The following are the CBSA designations, as defined by the OMB, and the corresponding city used as shorthand in the report.

| Principal City | CBSA Name |
|---|---|
| Akron, OH | Akron, OH |
| Albany, NY | Albany-Schenectady-Troy, NY |
| Albuquerque, NM | Albuquerque, NM |
| Anchorage, AK | Anchorage, AK |
| Ann Arbor, MI | Ann Arbor, MI |
| Atlanta, GA | Atlanta-Sandy Springs-Marietta, GA |
| Austin, TX | Austin-Round Rock-San Marcos, TX |
| Baltimore, MD | Baltimore-Towson, MD |
| Baton Rouge, LA | Baton Rouge, LA |
| Birmingham, AL | Birmingham-Hoover, AL |
| Boise City, ID | Boise City-Nampa, ID |
| Boston, MA | Boston-Cambridge-Quincy, MA-NH |
| Boulder, CO | Boulder, CO |
| Bridgeport, CT | Bridgeport-Stamford-Norwalk, CT |
| Buffalo, NY | Buffalo-Niagara Falls, NY |
| Burlington, VT | Burlington-South Burlington, VT |
| Cedar Rapids, IA | Cedar Rapids, IA |
| Charleston, SC | Charleston-North Charleston, SC |
| Charleston, WV | Charleston, WV |
| Charlotte, NC | Charlotte-Gastonia-Rock Hill, NC-SC |
| Chicago, IL | Chicago-Naperville-Joliet, IL-IN-WI |
| Cincinnati, OH | Cincinnati-Middletown, OH-KY-IN |
| Cleveland, OH | Cleveland-Elyria-Mentor, OH |
| Columbia, SC | Columbia, SC |
| Columbus, OH | Columbus, OH |
| Dallas, TX | Dallas-Fort Worth-Arlington, TX |
| Denver, CO | Denver-Aurora, CO |
| Des Moines, IA | Des Moines-West Des Moines, IA |
| Detroit, MI | Detroit-Warren-Livonia, MI |
| Fresno, CA | Fresno, CA |

© 2015 CEB. All rights reserved. GCR4291915SYN

wkelmsolutions.com

cebglobal.com

# Appendix: A Note on US Cities

| Principal City | CBSA Name |
| --- | --- |
| Grand Rapids, MI | Grand Rapids-Wyoming, MI |
| Greensboro, NC | Greensboro-High Point, NC |
| Greenville, SC | Greenville-Mauldin-Easley, SC |
| Harrisburg, PA | Harrisburg-Carlisle, PA |
| Hartford, CT | Hartford-West Hartford-East Hartford, CT |
| Honolulu, HI | Honolulu, HI |
| Houston, TX | Houston-Sugar Land-Baytown, TX |
| Indianapolis, IN | Indianapolis-Carmel, IN |
| Jackson, MS | Jackson, MS |
| Jacksonville, FL | Jacksonville, FL |
| Kansas City, MO | Kansas City, MO-KS |
| Knoxville, TN | Knoxville, TN |
| Lansing, MI | Lansing-East Lansing, MI |
| Las Vegas, NV | Las Vegas-Paradise, NV |
| Lexington, KY | Lexington-Fayette, KY |
| Little Rock, AR | Little Rock-North Little Rock-Conway, AR |
| Los Angeles, CA | Los Angeles-Long Beach-Santa Ana, CA |
| Louisville, KY | Louisville-Jefferson County, KY-IN |
| Madison, WI | Madison, WI |
| Memphis, TN | Memphis, TN-MS-AR |
| Miami, FL | Miami-Fort Lauderdale-Pompano Beach, FL |
| Milwaukee, WI | Milwaukee-Waukesha-West Allis, WI |
| Minneapolis, MN | Minneapolis-St. Paul-Bloomington, MN-WI |
| Montgomery, AL | Montgomery, AL |
| Nashville, TN | Nashville-Davidson-Murfreesboro-Franklin, TN |
| New Haven, CT | New Haven-Milford, CT |
| New Orleans, LA | New Orleans-Metairie-Kenner, LA |
| New York, NY | New York-Northern New Jersey-Long Island, NY-NJ-PA |
| Oklahoma City, OK | Oklahoma City, OK |
| Omaha, NE | Omaha-Council Bluffs, NE-IA |
| Orlando, FL | Orlando-Kissimmee-Sanford, FL |
| Philadelphia, PA | Philadelphia-Camden-Wilmington, PA-NJ-DE-MD |
| Phoenix, AZ | Phoenix-Mesa-Glendale, AZ |
| Pittsburgh, PA | Pittsburgh, PA |

# Appendix: A Note on US Cities

| Principal City | CBSA Name |
|---|---|
| Portland, ME | Portland-South Portland-Biddeford, ME |
| Portland, OR | Portland-Vancouver-Hillsboro, OR-WA |
| Raleigh, NC | Raleigh-Cary, NC |
| Reno, NV | Reno-Sparks, NV |
| Richmond, VA | Richmond, VA |
| Rochester, NY | Rochester, NY |
| Sacramento, CA | Sacramento-Arden-Arcade-Roseville, CA |
| Salt Lake City, UT | Salt Lake City, UT |
| San Antonio, TX | San Antonio-New Braunfels, TX |
| San Diego, CA | San Diego-Carlsbad-San Marcos, CA |
| San Francisco, CA | San Francisco-Oakland-Fremont, CA |
| San Jose, CA | San Jose-Sunnyvale-Santa Clara, CA |
| San Juan, PR | San Juan-Caguas-Guaynabo, PR |
| Seattle, WA | Seattle-Tacoma-Bellevue, WA |
| St. Louis, MO | St. Louis, MO-IL |
| Syracuse, NY | Syracuse, NY |
| Tallahassee, FL | Tallahassee, FL |
| Tampa, FL | Tampa-St. Petersburg-Clearwater, FL |
| Trenton, NJ | Trenton-Ewing, NJ |
| Tucson, AZ | Tucson, AZ |
| Tulsa, OK | Tulsa, OK |
| Virginia Beach, VA | Virginia Beach-Norfolk-Newport News, VA-NC |
| Washington, DC | Washington-Arlington-Alexandria, DC-VA-MD-WV |
| Wheeling, WV | Wheeling, WV-OH |
| Winston-Salem, NC | Winston-Salem NC |

# Appendix: Data Methodology

Where the analyses focus on partners, associates, and paralegals, the underlying data uncommonly included some sub-roles, such as "senior partner" or "junior associate." In such instances, those timekeeper sub-roles were placed within the broader partner, associate, and paralegal segments.

Demographics regarding law firm size, location, and lawyer years of experience were augmented by incorporating publicly available information.

**Anonymization of the Dataset**

Prior to inclusion in the ELM Solutions reference database, we systematically scrubbed the data of any information that would identify a particular matter, company, law firm, invoice, or timekeeper (individual). To ensure relationships necessary for analysis, those variables were assigned randomly generated numbers. To maintain data integrity and allow for proper analysis, these numbers are linked across data tables to enforce their associations.

To further ensure anonymity and confidentiality:

- The information is published in such a manner as to make it reasonably impervious to reverse analysis should some attempt be made to determine what data might pertain to any company, law firm, timekeeper, invoice, or matter;
- The 2015 Real Rate Report Snapshot will not reveal which ELM Solutions client or clients are included or excluded in its analyses;
- Clients are not and will not be informed as to whether their data are included within a particular facet of analysis; and
- No textual description of any legal work performed by any individual exists in the ELM Solutions reference database.

**A Note on Insurance Litigation**

Our aim is to provide a point of comparison for companies purchasing law firm services in the United States. To improve comparability, we removed data related to insurance company defense litigation for all analyses unless noted otherwise. Insurance litigation tends to be less expensive than other types of litigation, as it is typically more repetitive and less complex.

**"Real Rate" Definition**

The information in this report consists of data taken from client invoices submitted by US law firms for work performed during 2012, 2013, and 2014. All invoices were submitted through the ELM Solutions e-billing systems and approved prior to 31 August 2015.

The analyses contained in this report are derived from aggregating hours, fees, and rates submitted as line items on those invoices. For a line item to qualify for inclusion in this report, it had to undergo multiple and rigorous testing processes to ensure its validity.

For example, for a rate to be loaded to the ELM Solutions reference database and used in this report, it must have been part of an invoice line entry in which all of the following items were included:

- Name of the biller
- Role of the biller
- Date of activity
- Hourly rate charged
- Time charged
- UTBMS code associated with the time charged
- Total amount charged for the activity

© 2015 CEB. All rights reserved.  GCR4291915SYN

wkelmsolutions.com

cebglobal.com

# Appendix: Data Methodology

In addition, each line item's hourly rate was validated against its "real rate" (calculated by dividing the total amount charged for the activity by the time charged). Any line items with an hourly rate that did not align closely with the real rate were not loaded to the reference database.

Real Rate = Line Item Total / Line Item Hours (Units)

Example: $4,000 / 10 Hours = Real Rate of $400

Adjustments the client made to line item amounts subsequent to submission are not factored into the dataset. These types of adjustments may impact the effective rate paid by the client to the law firm but do not reflect the real rate billed.

In short, the real rate is the rate appearing on an approved invoice at the invoice line item level.

Aggregations of data taken from millions of these line item–invoice entries are the core of the information analyzed.

**A Note on Negotiated Rates and Billing Practices**

Law firms can generally follow varying practices for submitting their "negotiated" rates on invoices. Firms may submit the negotiated rate as the hourly rate identified on the invoice line item, insert a vendor line item adjustment to ensure compliance, or provide a vendor invoice level adjustment to bring the total amount of the fees into compliance with agreed-on discounts. Although the former two are considered part of the real rate calculation, the latter can be problematic. It is not directly linked to a line item, and therefore, for the purposes of determining the rate, it should not be assumed that the adjustment is related to a specific line item. Invoice-level adjustments may represent a credit or some other type of adjustment placed on the invoice. To ensure these types of adjustments would not adversely impact the analysis contained within The 2015 Real Rate Report Snapshot, the team reviewed the population of invoices and line items to determine what the deviation of the real rate might be based on inclusion or exclusion. The analysis demonstrated that the variance was not significant (less than 1%).

As such, we decided not to include the vendor-level adjustments in the report.

**Types of Matters Included in the Analysis**

Matters within the ELM Solutions system are associated with areas of work described and defined by ELM Solutions clients. Those areas of work were analyzed and systematically categorized into legal practice areas. Normalization of practice areas was supported by mappings to system-level practice areas available in the ELM Solutions system and by naming convention.

All data included within this report have been mapped to a corresponding practice area. The majority of our analyses focus on the following 12 practice areas:[5]

- Bankruptcy and Collections
- Commercial
- Corporate
- Environmental
- Finance and Securities
- General Liability
- Government Relations
- Insurance Defense
- Intellectual Property
- Labor and Employment
- Marketing and Advertising
- Real Estate

[5] The LegalVIEW® dataset also contains matters in the Insurance Defense practice area that are further categorized into more than 30 sub-areas (including asbestos, personal injury, toxic tort, and others). Insurance Defense was excluded from this list since the data were not used in the majority of the analyses in The 2015 Real Rate Report Snapshot.

© 2015 CEB. All rights reserved. **GCR4291915SYN**

# Appendix: Data Methodology

Within each client's areas of work, sub-areas are often identified. The lists that follow identify client areas of work and, within those areas, the sub-areas underneath each practice area. Often, the same sub-area appears within different practice areas. For example, the sub-area "General/Other" when listed under "Commercial and Contracts" refers to general work provided regarding Commercial and Contracts matters. When listed under the "Labor and Employment" practice area, the same sub-area refers to work provided on Labor and Employment. Where applicable and practicable, each area and sub-area has been further subdivided into litigation and non-litigation work for the purposes of granular analysis.

## Bankruptcy and Collections

Chapter 7
Chapter 9
Chapter 11
Chapter 15
Collections
General/Other
Preference Claims
Receivership
Workouts and Restructuring

## Commercial (Commercial Transactions and Agreements)

Contract Breach or Dispute
General, Drafting, and Review
General/Other

## Corporate[6]

Antitrust and Competition
Corporate Development
General/Other
Governance
Information and Technology
International
Mergers, Acquisitions, and Divestitures
Partnerships and Joint Ventures
Regulatory and Compliance
Safety and Security
Strategic Asset Management
Tax
Treasury
White Collar/Fraud/Abuse

[6]  All references to "Corporate (Other)" in The 2015 Real Rate Report Snapshot are the aggregation of all corporate sub-areas excluding the Mergers, Acquisitions, and Divestitures sub-area and the Regulatory and Compliance sub-area.

© 2015 CEB. All rights reserved.  GCR4291915SYN

# Appendix: Data Methodology

| Environmental |
| --- |
| Air |
| General/Other |
| Hazardous Materials |
| Health and Safety |
| Mining |
| Noise |
| Permits |
| Superfund |
| Waste/Remediation |
| Water |

| Finance and Securities |
| --- |
| Commercial Loans and Financing |
| Debt/Equity Offerings |
| Fiduciary Services |
| General/Other |
| Initial Public Offerings |
| Investments and Other Financial Instruments |
| Leveraged Finance |
| Loans and Financing |
| Non-Commercial Loans and Financing |
| Routine Financial Transactions |
| Sarbanes-Oxley |
| SEC Filings and Financial Reporting |
| Securities and Banking Regulations |

| General Liability |
| --- |
| Advertising Injury |
| Asbestos/Mesothelioma |
| Auto and Transportation |
| Completed Operations |
| Construction Defect |
| Consumer Related Claims |
| Crime, Dishonesty, and Fraud |
| Directors and Officers |
| Discrimination |
| Employment |
| Errors and Omissions |
| Fire |
| General/Other |
| Hospital |

© 2015 CEB. All rights reserved. GCR4291915SYN

wkelmsolutions.com

cebglobal.com

# Appendix: Data Methodology

---

## General Liability (Continued)

Mass Tort

Medical Malpractice

Personal Injury/Wrongful Death

Policy Coverage Dispute

Pollution

Premises

Product and Product Liability

Professional Liability

Property Damage

Sexual Abuse

Subrogation

Toxic Tort

Workers Compensation Coverage

Workplace Safety

## Government Relations

Agency and Policy Hearings

General/Other

Legislative Drafting/Review

Lobbying and Relations

## Insurance Defense

## Intellectual Property[7]

Copyrights

General/Other

Licensing

Maintenance and Administration

Opinions

Patents

Trade Secrets

Trademarks

[7] All references to "Intellectual Property (Other)" in The 2015 Real Rate Report Snapshot are the aggregation of all Intellectual Property sub-area excluding the Patents and Trademarks sub-areas.

# Appendix: Data Methodology

| Labor and Employment |
| --- |
| ADA |
| Agreements |
| Compensation and Benefits |
| Discrimination, Retaliation, and Harassment/EEO |
| Employee Dishonesty/Misconduct |
| ERISA |
| FMLA |
| General/Other |
| Immigration |

| Labor and Employment (Continued) |
| --- |
| OFCCP |
| OSHA |
| Union Relations and Negotiations/NLRB |
| Wages, Tips, and Overtime |
| Whistleblower |
| Workers Compensation |
| Wrongful Termination |

| Marketing and Advertising |
| --- |
| Communication |
| Defamation, Libel, and Slander |
| General/Other |
| Media |
| Promotions and Sweepstakes |

| Real Estate |
| --- |
| Commercial |
| Condemnation |
| Construction/Development |
| Easement and Right of Way |
| Eminent Domain |
| Fair Housing |
| General/Other |
| Land Use/Zoning/Restrictive Covenants |
| Landlord/Tenant Issues |
| Leasing |
| Liens |
| Property/Land Acquisition or Disposition |
| Titles |

© 2015 CEB. All rights reserved. GCR4291915SYN

wkelmsolutions.com

cebglobal.com





## ABOUT CEB

CEB is a best practice insight and technology company. In partnership with leading organizations around the globe, we develop innovative solutions to drive corporate performance. CEB equips leaders at more than 10,000 companies with the intelligence to effectively manage talent, customers, and operations. CEB is a trusted partner to 90% of the Fortune 500, nearly 75% of the Dow Jones Asian Titans, and more than 85% of the FTSE 100.

## ABOUT ELM SOLUTIONS AND LEGALVIEW®

Wolters Kluwer ELM Solutions (formerly Datacert and TyMetrix) is the industry pioneer and global market leader in enterprise legal management software and services. Through comprehensive technology solutions and in-depth data and analytics, Wolters Kluwer ELM Solutions helps the largest and best-run legal and claims organizations address the intricate complexities they face and ultimately make better business decisions. Wolters Kluwer ELM Solutions is part of Wolters Kluwer, which had 2014 annual revenues of €3.7 billion (US$4.9 billion), employs 19,000 employees worldwide, and maintains operations in over 170 countries across Europe, North America, Asia–Pacific, and Latin America.

The company's core offerings include Passport®, its patented ELM technology platform, TyMetrix® 360, the leading SaaS-based ELM software solution, and LegalVIEW®, the world's largest data warehouse of legal performance data. LegalVIEW houses data from actual legal invoices, not surveys, which provide the most accurate and granular data for analysis and insight. LegalVIEW data power benchmarking intelligence, as well as predictive and analytical models, and provides insight to legal departments and all professionals involved in managing the business of law. The 2015 Real Rate Report Snapshot is based on a subset of this proprietary LegalVIEW data.

© 2015 CEB. All rights reserved.  GCR4291915SYN